AO 133 (Rev. 9/89) Bill of Costs

# UNITED STATES DISTRICT COURT

District of Hawaii

MARK N. BEGLEY,

V.

COUNTY OF KAUAI, KAUAI POLICE DEPARTMENT, GEORGE FREITAS, MARTIN W. CURNAN, AND DAVID NAWAI

## BILL OF COSTS

Case Number: Civil No. 03-00162KSC

Judgment having been entered in the above entitled action on 4/11/2006 (Date) against MARK N. BEGLEY, the Clerk is requested to tax the following as costs:

| | |
|---|---|
| Fees of the Clerk | $ |
| Fees for service of summons and subpoena | 15.00 |
| Fees of the court reporter for all or any part of the transcript necessarily obtained for use in the case | 3,935.22 |
| Fees and disbursements for printing | |
| Fees for witnesses (itemize on reverse side) | 0.00 |
| Fees for exemplification and copies of papers necessarily obtained for use in the case | 3,010.40 |
| Docket fees under 28 U.S.C. 1923 | |
| Costs as shown on Mandate of Court of Appeals | |
| Compensation of court-appointed experts | |
| Compensation of interpreters and costs of special interpretation services under 28 U.S.C. 1828 | |
| Other costs (please itemize) Map of Kauai dated 2/8/06 | 16.64 |
| TOTAL | $ 6,977.26 |

SPECIAL NOTE: Attach to your bill an itemization and documentation for requested costs in all categories.

## DECLARATION

I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services for which fees have been charged were actually and necessarily performed. A copy of this bill was mailed today with postage prepaid to: Mark N. Begley

Signature of Attorney: [signature]

Name of Attorney: Michael J. McGuigan, Esq., 733 Bishop Street, Suite 2400, Honolulu, HI 96813 Telephone: (808) 524-8350

For: Martin W. Curnan (Name of Claiming Party) Date: 4/25/2006

Costs are taxed in the amount of ______ and included in the judgment.

______ Clerk of Court By: ______ Deputy Clerk ______ Date

**WITNESS FEES (computation, cf. 28 U.S.C. 1821 for statutory fees)**

| NAME AND RESIDENCE | ATTENDANCE Days | ATTENDANCE Total Cost | SUBSISTENCE Days | SUBSISTENCE Total Cost | MILEAGE Miles | MILEAGE Total Cost | Total Cost Each Witness |
|---|---|---|---|---|---|---|---|
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | TOTAL | $0.00 |

## NOTICE

**Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:**
"Sec. 1924. Verification of bill of costs."

"Before any bill of costs is taxed, the party claiming any item of cost or disbursement shall attach thereto an affidavit, made by himself or by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case and that the services for which fees have been charged were actually and necessarily performed."

**See also Section 1920 of Title 28, which reads in part as follows:**
"A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

**The Federal Rules of Civil Procedure contain the following provisions:**
Rule 54 (d)

"Except when express provision therefor is made either in a statute of the United States or in these rules, costs shall be allowed as of course to the prevailing party unless the court otherwise directs, but costs against the United States, its officers, and agencies shall be imposed only to the extent permitted by law. Costs may be taxed by the clerk on one day's notice. On motion served within 5 days thereafter, the action of the clerk may be reviewed by the court."

Rule 6(e)

"Whenever a party has the right or is required to do some act or take some proceedings within a prescribed period after the service of a notice or other paper upon him and the notice or paper is served upon him by mail, 3 days shall be added to the prescribed period."

Rule 58 (In Part)

"Entry of the judgment shall not be delayed for the taxing of costs."

```
INQUIRY : Case      - reference                             10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

Action type     : All cost
Summary... .....Time .........Fees .....Cost.adv ....Cost.inc ........Total
Billed                                  5,969.23     2,739.23      8,708.46
Billable                                1,732.35        24.10      1,756.45
  Total                                 7,701.58     2,763.33     10,464.91
..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
3     05/14/03 POSTAGE                      0.37                          I
      Fp:0305 | Bth:12598*3 | Inv:69955

4     05/19/03 DUPLICATI 63.00             12.60  63.00   0.10       6.30 I
      Fp:0305 | Bth:12608*52 | Inv:69955
      Source   : ASCIIC
      Note     : 7264
      Comments : 63 PAGE(S)

5     05/27/03 POSTAGE                      2.90                          I
      Fp:0305 | Bth:12627*4 | Inv:69955

25    06/09/03 DUPLICATI 34.00              6.80  34.00   0.10       3.40 I
      Fp:0306 | Bth:12659*35 | Inv:69955
      Source   : ASCIIC
      Note     : 7264
      Comments : 34 PAGE(S)

28    06/18/03 POSTAGE                      0.37                          I
      Fp:0306 | Bth:12677*8 | Inv:69955

29    06/18/03 DUPLICATI  1.00              0.20   1.00   0.10       0.10 I
      Fp:0306 | Bth:12680*55 | Inv:69955
      Source   : ASCIIC
      Note     : 1331
      Comments : 1 PAGE(S)

30    05/05/03 LEXIS-NEX                   12.10          0.00       0.00 I
      Fp:0306 | Bth:12683*41 | Inv:69955
      Comments : MJM

31    05/05/03 LEXIS-NEX                    3.51          0.00       0.00 I
      Fp:0306 | Bth:12683*42 | Inv:69955
      Comments : MJM

32    05/06/03 LEXIS-NEX                   12.11          0.00       0.00 I
      Fp:0306 | Bth:12683*43 | Inv:69955
      Comments : MJM

33    05/21/03 LEXIS-NEX                   12.11          0.00       0.00 I
      Fp:0306 | Bth:12683*44 | Inv:69955
      Comments : MJM

34    05/21/03 LEXIS-NEX                    1.76          0.00       0.00 I
      Fp:0306 | Bth:12683*45 | Inv:69955
```

```
INQUIRY : Case      - reference                              10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Comments : MJM

41    07/14/03 DUPLICATI 34.00          6.80  34.00   0.10        3.40 I
      Fp:0307 | Bth:12736*22 | Inv:69955
      Source   : ASCIIC
      Note     : 7264
      Comments : 34 PAGE(S)

44    06/17/03 LEXIS-NEX               17.29          0.00        0.00 I
      Fp:0307 | Bth:12750*51 | Inv:69955
      Comments : MJM

67    08/08/03 DUPLICATI  2.00          0.40   2.00   0.10        0.20 I
      Fp:0308 | Bth:12810*104 | Inv:70306
      Source   : ASCIIC
      Note     : SKS
      Comments : 2 PAGE(S) CURNAN

68    08/08/03 DUPLICATI  4.00          0.80   4.00   0.10        0.40 I
      Fp:0308 | Bth:12810*105 | Inv:70306
      Source   : ASCIIC
      Note     : SKS
      Comments : 4 PAGE(S) CURNAN

69    08/08/03 DUPLICATI  1.00          0.20   1.00   0.10        0.10 I
      Fp:0308 | Bth:12810*118 | Inv:70306
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

70    07/18/03 LEXIS-NEX              111.53          0.00        0.00 I
      Fp:0308 | Bth:12835*43 | Inv:70306
      Comments : RAC

71    07/18/03 LEXIS-NEX               32.34          0.00        0.00 I
      Fp:0308 | Bth:12835*44 | Inv:70306
      Comments : RAC

72    07/18/03 LEXIS-NEX                5.90          0.00        0.00 I
      Fp:0308 | Bth:12835*45 | Inv:70306
      Comments : RAC

73    07/18/03 LEXIS-NEX               39.42          0.00        0.00 I
      Fp:0308 | Bth:12835*46 | Inv:70306
      Comments : RAC

74    07/21/03 LEXIS-NEX                1.92          0.00        0.00 I
      Fp:0308 | Bth:12835*47 | Inv:70306
      Comments : RAC
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
75    07/22/03 LEXIS-NEX                  110.00          0.00        0.00 I
      Fp:0308 | Bth:12835*48 | Inv:70306
      Comments : RAC

76    07/22/03 LEXIS-NEX                    5.70          0.00        0.00 I
      Fp:0308 | Bth:12835*49 | Inv:70306
      Comments : RAC

77    07/22/03 LEXIS-NEX                   39.42          0.00        0.00 I
      Fp:0308 | Bth:12835*50 | Inv:70306
      Comments : RAC

78    07/23/03 LEXIS-NEX                  184.15          0.00        0.00 I
      Fp:0308 | Bth:12835*51 | Inv:70306
      Comments : RAC

79    07/23/03 LEXIS-NEX                   17.14          0.00        0.00 I
      Fp:0308 | Bth:12835*52 | Inv:70306
      Comments : RAC

80    07/23/03 LEXIS-NEX                    1.48          0.00        0.00 I
      Fp:0308 | Bth:12835*53 | Inv:70306
      Comments : RAC

81    07/23/03 LEXIS-NEX                   19.72          0.00        0.00 I
      Fp:0308 | Bth:12835*54 | Inv:70306
      Comments : RAC

82    07/24/03 LEXIS-NEX                   70.88          0.00        0.00 I
      Fp:0308 | Bth:12835*55 | Inv:70306
      Comments : RAC

83    07/24/03 LEXIS-NEX                   38.00          0.00        0.00 I
      Fp:0308 | Bth:12835*56 | Inv:70306
      Comments : RAC

84    07/24/03 LEXIS-NEX                    1.46          0.00        0.00 I
      Fp:0308 | Bth:12835*57 | Inv:70306
      Comments : RAC

86    09/02/03 POSTAGE                      2.44                           I
      Fp:0309 | Bth:12874*5 | Inv:70306

87    09/04/03 FACSIMILE                    1.00                           I
      Fp:0309 | Bth:12881*64 | Inv:70306
      Source   : ASCIIC
      Note     : 7264
      Comments : 1 PAGE(S) TO NO. 1(808) 632-0724

88    09/04/03 FACSIMILE                    0.50                           I
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K         Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Fp:0309 | Bth:12881*69 | Inv:70306
      Source   : ASCIIC
      Note     : 7264
      Comments : 1 PAGE(S) TO NO. 524-8292

89    09/04/03 FACSIMILE                   0.50                          I
      Fp:0309 | Bth:12881*70 | Inv:70306
      Source   : ASCIIC
      Note     : 7264
      Comments : 1 PAGE(S) TO NO. 544-8399

90    09/04/03 FACSIMILE                   0.50                          I
      Fp:0309 | Bth:12881*74 | Inv:70306
      Source   : ASCIIC
      Note     : 7264
      Comments : 1 PAGE(S) TO NO. 524-8293

91    09/08/03 FACSIMILE                   0.50                          I
      Fp:0309 | Bth:12888*56 | Inv:70306
      Source   : ASCIIC
      Note     : 7264
      Comments : 1 PAGE(S) TO NO. 550-4996

100   09/25/03 DUPLICATI218.00            21.80                          I
      Fp:0309 | Bth:12941*7 | Inv:70306
      Source   : ASCIIC
      Note     : 0074
      Comments : 218 PAGE(S)

105   09/29/03 DUPLICATI  5.00             0.50                          I
      Fp:0309 | Bth:12954*101 | Inv:70306
      Source   : ASCIIC
      Note     : SKS
      Comments : 5 PAGE(S) CURNAN

113   09/30/03 DUPLICATI 40.00             4.00                          I
      Fp:0309 | Bth:12956*35 | Inv:70306
      Source   : ASCIIC
      Note     : 4571
      Comments : 40 PAGE(S)

114   09/30/03 DUPLICATI  5.00             0.50                          I
      Fp:0309 | Bth:12956*37 | Inv:70306
      Source   : ASCIIC
      Note     : 4571
      Comments : 5 PAGE(S)

115   09/30/03 POSTAGE                     1.11                          I
      Fp:0309 | Bth:12957*18 | Inv:70306
      Comments : MJM
```

```
INQUIRY : Case      - reference                             10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S

116    09/30/03 POSTAGE                      0.74                           I
       Fp:0309 | Bth:12957*20 | Inv:70306
       Comments : MJM

117    09/30/03 POSTAGE                      0.37                           I
       Fp:0309 | Bth:12957*25 | Inv:70306
       Comments : MJM

118    09/24/03 OUTSIDE D                   43.69                           I
       Fp:0309 | Bth:12959*33 | Chk: 1/084454,10/15/03 | Inv:70306
       Source   : AP 01,P107,H410826 | Payee:PROFESSIONAL IMAGE
       Comments : 233 FILES AT $0.18 PER FILE - ORIGINALS PROVIDED BY CHRIS
                  BOUSLOG, ESQ.

119    10/06/03 DUPLICATI 16.00              1.60                           I
       Fp:0310 | Bth:12970*17 | Inv:70475
       Source   : ASCIIC
       Note     : 7264
       Comments : 16 PAGE(S)

120    10/08/03 DUPLICATI 69.00              6.90                           I
       Fp:0310 | Bth:12972*5 | Inv:70475
       Source   : ASCIIC
       Note     : 7264
       Comments : 69 PAGE(S)

122    10/10/03 POSTAGE                      0.37                           I
       Fp:0310 | Bth:12987*4 | Inv:70475
       Comments : MJM

136    10/01/03 DUPLICATI  5.00              0.50                           I
       Fp:0310 | Bth:12993*8 | Inv:70475
       Comments : 5 PAGE(S)

137    09/30/03 AIR/GROUN                    5.21                           I
       Fp:0310 | Bth:12994*187 | Chk: 1/084525,10/29/03 | Inv:70475
       Source   : AP 01,R184,10/01/03 | Payee:RAINBOW COURIERS,
       Comments : SCHEDULING CONFERENCE STATEMENT

139    10/22/03 POSTAGE                      0.37                           I
       Fp:0310 | Bth:13024*6 | Inv:70475
       Comments : MJM

140    10/23/03 DUPLICATI 34.00              3.40                           I
       Fp:0310 | Bth:13028*27 | Inv:70475
       Source   : ASCIIC
       Note     : 7264
       Comments : 34 PAGE(S)
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN     MARTIN W. CURNAN
Case     : 03-105     MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
141   10/27/03 DUPLICATI 23.00             2.30                          I
      Fp:0310 | Bth:13038*7 | Inv:70475
      Source   : ASCIIC
      Note     : 7264
      Comments : 23 PAGE(S)

142   10/28/03 FACSIMILE                   2.00                          I
      Fp:0310 | Bth:13041*47 | Inv:70475
      Source   : ASCIIC
      Note     : 7264
      Comments : 4 PAGE(S) TO NO. 536-5817

144   10/29/03 DUPLICATI 16.00             1.60                          I
      Fp:0310 | Bth:13042*47 | Inv:70475
      Source   : ASCIIC
      Note     : 7264
      Comments : 16 PAGE(S)

145   10/31/03 POSTAGE                     1.20                          I
      Fp:0310 | Bth:13050*14 | Inv:70475
      Comments : MJM

146   10/29/03 POSTAGE                     0.60                          I
      Fp:0310 | Bth:13048*11 | Inv:70475
      Comments : MJM

147   10/31/03 DUPLICATI 16.00             1.60                          I
      Fp:0310 | Bth:13051*7 | Inv:70475
      Source   : ASCIIC
      Note     : 7264
      Comments : 16 PAGE(S)

161   10/28/03 DUPLICATI                  20.00                          I
      Fp:0310 | Bth:13053*13 | Chk: 1/084554,10/31/03 | Inv:70475
      Source   : AP 01,M214,CR044043 | Payee:JOSEPH E. MEDEIROS
      Comments : DOCUMENTS FROM FCC

162   11/10/03 DUPLICATI  1.00             0.10                          I
      Fp:0311 | Bth:13073*58 | Inv:70629
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

163   11/10/03 DUPLICATI 20.00             2.00                          I
      Fp:0311 | Bth:13073*59 | Inv:70629
      Source   : ASCIIC
      Note     : SKS
      Comments : 20 PAGE(S) CURNAN

164   11/13/03 DUPLICATI  4.00             0.40                          I
```

```
INQUIRY : Case     - reference                          10:02am 25 APR 06

Client  : CURNAN     MARTIN W. CURNAN
Case    : 03-105     MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Fp:0311 | Bth:13082*66 | Inv:70629
      Source   : ASCIIC
      Note     : SKS
      Comments : 4 PAGE(S) CURNAN

165   11/13/03 DUPLICATI  1.00              0.10                        I
      Fp:0311 | Bth:13082*67 | Inv:70629
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

166   10/23/03 LEXIS-NEX                    4.74          0.00      0.00 I
      Fp:0311 | Bth:13068*70 | Inv:70629
      Comments : MJM

167   10/23/03 LEXIS-NEX                    0.53          0.00      0.00 I
      Fp:0311 | Bth:13068*71 | Inv:70629
      Comments : MJM

168   10/24/03 LEXIS-NEX                    4.74          0.00      0.00 I
      Fp:0311 | Bth:13068*72 | Inv:70629
      Comments : MJM

177   11/14/03 DUPLICATI                   45.00                        I
      Fp:0312 | Bth:13127*7 | Chk: 1/084772,12/03/03 | Inv:70629
      Source   : AP 01,M214,CR044105 | Payee:JOSEPH E. MEDEIROS
      Comments : DOCUMENTS FROM USDC

183   12/10/03 DUPLICATI  1.00              0.10                        I
      Fp:0312 | Bth:13146*84 | Inv:70811
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

184   12/12/03 DUPLICATI 31.00              3.10                        I
      Fp:0312 | Bth:13153*13 | Inv:70811
      Source   : ASCIIC
      Note     : 1331
      Comments : 31 PAGE(S)

185   12/12/03 DUPLICATI  1.00              0.10                        I
      Fp:0312 | Bth:13153*83 | Inv:70811
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

186   12/12/03 DUPLICATI  1.00              0.10                        I
      Fp:0312 | Bth:13153*84 | Inv:70811
      Source   : ASCIIC
      Note     : SKS
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K         Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Comments : 1 PAGE(S) CURNAN

187   12/12/03 DUPLICATI  1.00              0.10                          I
      Fp:0312 | Bth:13153*85 | Inv:70811
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

189   11/07/03 LEXIS-NEX                  123.66           0.00      0.00 I
      Fp:0312 | Bth:13169*60 | Inv:70811
      Comments : MJM

190   11/07/03 LEXIS-NEX                    1.10           0.00      0.00 I
      Fp:0312 | Bth:13169*61 | Inv:70811
      Comments : MJM

191   11/18/03 LEXIS-NEX                  117.74           0.00      0.00 I
      Fp:0312 | Bth:13169*62 | Inv:70811
      Comments : MJM

192   11/18/03 LEXIS-NEX                    1.44           0.00      0.00 I
      Fp:0312 | Bth:13169*63 | Inv:70811
      Comments : MJM

193   11/18/03 LEXIS-NEX                   45.02           0.00      0.00 I
      Fp:0312 | Bth:13169*64 | Inv:70811
      Comments : MJM

194   11/19/03 LEXIS-NEX                   87.92           0.00      0.00 I
      Fp:0312 | Bth:13169*65 | Inv:70811
      Comments : MJM

195   11/19/03 LEXIS-NEX                   22.50           0.00      0.00 I
      Fp:0312 | Bth:13169*66 | Inv:70811
      Comments : MJM

196   11/19/03 LEXIS-NEX                    1.10           0.00      0.00 I
      Fp:0312 | Bth:13169*67 | Inv:70811
      Comments : MJM

198   12/03/03 LEXIS-NEX                   24.09           0.00      0.00 I
      Fp:0401 | Bth:13241*58 | Inv:71259
      Comments : MJM

199   12/04/03 LEXIS-NEX                   80.14           0.00      0.00 I
      Fp:0401 | Bth:13241*59 | Inv:71259
      Comments : MJM

200   01/12/04 COURT RES                    0.40                          I
      Fp:0401 | Bth:13250*209 | Chk: 1/085242,02/11/04 | Inv:71259
```

```
INQUIRY : Case      - reference                           10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Source   : AP 01,P213,01/12/04 | Payee:PACER SERVICE CENT
      Comments : AT HAWAII DISTRICT COURT FOR THE PERIOD 10/01/03 TO
                 12/31/03

202   01/25/04 OUTSIDE D                     8.44                        I
      Fp:0401 | Bth:13267*16 | Chk: 1/085274,02/18/04 | Inv:71259
      Source   : AP 01,P107,H411277 | Payee:PROFESSIONAL IMAGE
      Comments : 45 FILES AT $0.18 PER FILE - ORIGINALS PROVIDED BY USDC

203   01/25/04 OUTSIDE D                     6.75                        I
      Fp:0401 | Bth:13267*17 | Chk: 1/085274,02/18/04 | Inv:71259
      Source   : AP 01,P107,H411276 | Payee:PROFESSIONAL IMAGE
      Comments : 36 FILES AT $0.18 PER FILE - ORIGINALS PROVIDED BY USDC

204   02/10/04 FACSIMILE                     0.50                        I
      Fp:0402 | Bth:13285*44 | Inv:71259
      Source   : ASCIIC
      Note     : 7264
      Comments : 1 PAGE(S) TO NO. 544-8399

205   02/10/04 FACSIMILE                     0.50                        I
      Fp:0402 | Bth:13285*45 | Inv:71259
      Source   : ASCIIC
      Note     : 7264
      Comments : 1 PAGE(S) TO NO. 550-4996

206   02/10/04 FACSIMILE                     0.50                        I
      Fp:0402 | Bth:13285*46 | Inv:71259
      Source   : ASCIIC
      Note     : 7264
      Comments : 1 PAGE(S) TO NO. 544-8399

207   02/10/04 FACSIMILE                     0.50                        I
      Fp:0402 | Bth:13285*47 | Inv:71259
      Source   : ASCIIC
      Note     : 7264
      Comments : 1 PAGE(S) TO NO. 550-4996

208   02/10/04 FACSIMILE                     0.50                        I
      Fp:0402 | Bth:13285*53 | Inv:71259
      Source   : ASCIIC
      Note     : 7264
      Comments : 1 PAGE(S) TO NO. 524-8293

209   02/09/04 LONG DIST                     1.35                        I
      Fp:0402 | Bth:13289*100 | Inv:71259
      Source   : ASCIIC
      Note     : 657
      Comments : (808) 241-6315
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN     MARTIN W. CURNAN
Case     : 03-105     MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
210   02/09/04 LONG DIST                        0.74                      I
      Fp:0402 | Bth:13289*101 | Inv:71259
      Source   : ASCIIC
      Note     : 657
      Comments : (808) 823-9739

211   02/09/04 LONG DIST                        0.44                      I
      Fp:0402 | Bth:13289*102 | Inv:71259
      Source   : ASCIIC
      Note     : 657
      Comments : (808) 823-9739

212   02/12/04 POSTAGE                          2.17                      I
      Fp:0402 | Bth:13291*15 | Inv:71259
      Comments : MJM

213   02/12/04 DUPLICATI 32.00                  3.20                      I
      Fp:0402 | Bth:13293*14 | Inv:71259
      Source   : ASCIIC
      Note     : 7264
      Comments : 32 PAGE(S)

214   02/12/04 FACSIMILE                        4.50                      I
      Fp:0402 | Bth:13293*58 | Inv:71259
      Source   : ASCIIC
      Note     : 7264
      Comments : 9 PAGE(S) TO NO. 544-8399

215   02/10/04 LONG DIST                        0.44                      I
      Fp:0402 | Bth:13293*70 | Inv:71259
      Source   : ASCIIC
      Note     : 632
      Comments : (808) 823-9739

216   02/13/04 POSTAGE                          0.74                      I
      Fp:0402 | Bth:13296*1 | Inv:71259
      Comments : MJM

217   02/13/04 DUPLICATI 12.00                  1.20                      I
      Fp:0402 | Bth:13297*49 | Inv:71259
      Source   : ASCIIC
      Note     : 7264
      Comments : 12 PAGE(S)

218   02/10/04 LONG DIST                        0.44                      I
      Fp:0402 | Bth:13297*88 | Inv:71259
      Source   : ASCIIC
      Note     : 657
      Comments : (808) 823-9739
219   02/10/04 LONG DIST                        0.44                      I
```

```
INQUIRY : Case      - reference                             10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Fp:0402 | Bth:13297*89 | Inv:71259
      Source    : ASCIIC
      Note      : 657
      Comments : (808) 823-9739

220   02/10/04 LONG DIST                     0.44                         I
      Fp:0402 | Bth:13297*90 | Inv:71259
      Source    : ASCIIC
      Note      : 657
      Comments : (808) 823-9739

221   02/11/04 LONG DIST                     0.44                         I
      Fp:0402 | Bth:13299*73 | Inv:71259
      Source    : ASCIIC
      Note      : 632
      Comments : (808) 635-5713

228   03/17/04 FACSIMILE                    27.00                         I
      Fp:0403 | Bth:13389*36 | Inv:71409
      Source    : ASCIIC
      Note      : 7264
      Comments : 27 PAGE(S) TO NO. 1(808) 245-5175

229   03/18/04 POSTAGE                       1.29                         I
      Fp:0403 | Bth:13391*11 | Inv:71409
      Comments : MJM

230   03/18/04 DUPLICATI 41.00               4.10                         I
      Fp:0403 | Bth:13393*25 | Inv:71409
      Source    : ASCIIC
      Note      : 7264
      Comments : 41 PAGE(S)

231   03/18/04 FACSIMILE                    13.50                         I
      Fp:0403 | Bth:13393*68 | Inv:71409
      Source    : ASCIIC
      Note      : 7264
      Comments : 27 PAGE(S) TO NO. 524-8293

232   02/10/04 AIR/GROUN                     5.21                         I
      Fp:0403 | Bth:13395*39 | Chk: 1/085580,03/31/04 | Inv:71259
      Source    : AP 01,R184,03/01/04 | Payee:RAINBOW COURIERS,
      Comments : DOCUMENTS

239   03/22/04 DUPLICATI  1.00               0.10                         I
      Fp:0403 | Bth:13402*75 | Inv:71409
      Source    : ASCIIC
      Note      : SKS
      Comments : 1 PAGE(S) CURNAN
```

```
INQUIRY : Case      - reference                             10:02am 25 APR 06

Client   : CURNAN     MARTIN W. CURNAN
Case     : 03-105     MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
240   03/22/04 DUPLICATI   1.00              0.10                           I
      Fp:0403 | Bth:13402*78 | Inv:71409
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

241   03/22/04 DUPLICATI   1.00              0.10                           I
      Fp:0403 | Bth:13402*79 | Inv:71409
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

242   03/22/04 DUPLICATI   1.00              0.10                           I
      Fp:0403 | Bth:13402*80 | Inv:71409
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

243   03/22/04 DUPLICATI   1.00              0.10                           I
      Fp:0403 | Bth:13402*81 | Inv:71409
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

244   03/22/04 DUPLICATI   1.00              0.10                           I
      Fp:0403 | Bth:13402*83 | Inv:71409
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

245   03/22/04 DUPLICATI   1.00              0.10                           I
      Fp:0403 | Bth:13402*85 | Inv:71409
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

246   03/22/04 DUPLICATI  94.00              9.40                           I
      Fp:0403 | Bth:13402*86 | Inv:71409
      Source   : ASCIIC
      Note     : SKS
      Comments : 94 PAGE(S) CURNAN

247   03/22/04 DUPLICATI   1.00              0.10                           I
      Fp:0403 | Bth:13402*87 | Inv:71409
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

248   03/22/04 DUPLICATI  39.00              3.90                           I
      Fp:0403 | Bth:13402*88 | Inv:71409
```

```
INQUIRY : Case      - reference                              10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Source    : ASCIIC
      Note      : SKS
      Comments : 39 PAGE(S) CURNAN

249   03/22/04 DUPLICATI  1.00             0.10                         I
      Fp:0403 | Bth:13402*89 | Inv:71409
      Source    : ASCIIC
      Note      : SKS
      Comments : 1 PAGE(S) CURNAN

250   03/22/04 DUPLICATI 34.00             3.40                         I
      Fp:0403 | Bth:13402*90 | Inv:71409
      Source    : ASCIIC
      Note      : SKS
      Comments : 34 PAGE(S) CURNAN

251   03/22/04 DUPLICATI  1.00             0.10                         I
      Fp:0403 | Bth:13402*92 | Inv:71409
      Source    : ASCIIC
      Note      : SKS
      Comments : 1 PAGE(S) CURNAN

254   03/17/04 DUPLICATI                  10.00                         I
      Fp:0403 | Bth:13406*29 | Chk: 1/085514,03/24/04 | Inv:71409
      Source    : AP 01,M214,CR044405 | Payee:JOSEPH E. MEDEIROS
      Comments : AT USDC

255   03/23/04 DUPLICATI                  81.50                         I
      Fp:0403 | Bth:13406*32 | Chk: 1/085514,03/24/04 | Inv:71409
      Source    : AP 01,M214,CR044405 | Payee:JOSEPH E. MEDEIROS
      Comments : AT USDC

273   04/02/04 DUPLICATI 12.00             1.20                         I
      Fp:0404 | Bth:13434*217 | Inv:71547
      Source    : ASCIIC
      Note      : SKS
      Comments : 12 PAGE(S) CURNAN

274   04/05/04 OUTSIDE D                  35.00                         I
      Fp:0404 | Bth:13435*14 | Chk: 1/085600,04/05/04 | Inv:71547
      Source    : AP 01,N999,CR044441 | Payee:NATIONAL ARCHIVES
      Comments : VARIOUS PLEADINGS

275   04/05/04 POSTAGE                     0.83                         I
      Fp:0404 | Bth:13436*18 | Inv:71547
      Comments : SKS

276   04/05/04 DUPLICATI  9.00             0.90                         I
      Fp:0404 | Bth:13439*14 | Inv:71547
      Source    : ASCIIC
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Note     : 1331
      Comments : 9 PAGE(S)

277   04/05/04 DUPLICATI 10.00               1.00                         I
      Fp:0404 | Bth:13439*24 | Inv:71547
      Source   : ASCIIC
      Note     : 1331
      Comments : 10 PAGE(S)

279   04/06/04 DUPLICATI  1.00               0.10                         I
      Fp:0404 | Bth:13442*74 | Inv:71547
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

280   04/06/04 DUPLICATI  1.00               0.10                         I
      Fp:0404 | Bth:13442*75 | Inv:71547
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

281   04/14/04 POSTAGE                       0.37                         I
      Fp:0404 | Bth:13460*13 | Inv:71547
      Comments : MJM

282   04/14/04 POSTAGE                       2.59                         I
      Fp:0404 | Bth:13460*15 | Inv:71547
      Comments : MJM

284   04/07/04 COURT RES                    10.15                         I
      Fp:0404 | Bth:13467*23 | Chk: 1/085792,05/05/04 | Inv:71547
      Source   : AP 01,P213,04/07/04 | Payee:PACER SERVICE CENT
      Comments : AT HAWAII DISTRICT COURT FOR THE PERIOD 01/01/04 TO
                 03/31/04

285   03/18/04 LEXIS-NEX                    28.02         0.00       0.00 I
      Fp:0404 | Bth:13466*89 | Inv:71547
      Comments : MJM

286   03/19/04 LEXIS-NEX                    11.97         0.00       0.00 I
      Fp:0404 | Bth:13466*90 | Inv:71547
      Comments : MJM

287   03/19/04 LEXIS-NEX                     1.50         0.00       0.00 I
      Fp:0404 | Bth:13466*91 | Inv:71547
      Comments : MJM

288   03/19/04 LEXIS-NEX                     0.58         0.00       0.00 I
      Fp:0404 | Bth:13466*92 | Inv:71547
      Comments : MJM
```

```
INQUIRY : Case      - reference                         10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K         Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S

289   03/20/04 LEXIS-NEX                        16.05           0.00        0.00 I
      Fp:0404 | Bth:13466*93 | Inv:71547
      Comments : MJM

290   03/22/04 LEXIS-NEX                        64.18           0.00        0.00 I
      Fp:0404 | Bth:13466*94 | Inv:71547
      Comments : MJM

291   03/23/04 LEXIS-NEX                        16.05           0.00        0.00 I
      Fp:0404 | Bth:13466*95 | Inv:71547
      Comments : MJM

292   03/23/04 LEXIS-NEX                         0.75           0.00        0.00 I
      Fp:0404 | Bth:13466*96 | Inv:71547
      Comments : MJM

293   03/24/04 LEXIS-NEX                        32.10           0.00        0.00 I
      Fp:0404 | Bth:13466*97 | Inv:71547
      Comments : MJM

294   03/24/04 LEXIS-NEX                         2.25           0.00        0.00 I
      Fp:0404 | Bth:13466*98 | Inv:71547
      Comments : MJM

295   03/25/04 LEXIS-NEX                        16.04           0.00        0.00 I
      Fp:0404 | Bth:13466*99 | Inv:71547
      Comments : MJM

296   03/26/04 LEXIS-NEX                       176.50           0.00        0.00 I
      Fp:0404 | Bth:13466*100 | Inv:71547
      Comments : MJM

297   03/27/04 LEXIS-NEX                        32.10           0.00        0.00 I
      Fp:0404 | Bth:13466*101 | Inv:71547
      Comments : MJM

298   03/27/04 LEXIS-NEX                         1.49           0.00        0.00 I
      Fp:0404 | Bth:13466*102 | Inv:71547
      Comments : MJM

299   03/27/04 LEXIS-NEX                         0.58           0.00        0.00 I
      Fp:0404 | Bth:13466*103 | Inv:71547
      Comments : MJM

300   03/29/04 LEXIS-NEX                       136.80           0.00        0.00 I
      Fp:0404 | Bth:13466*104 | Inv:71547
      Comments : MJM

301   03/29/04 LEXIS-NEX                         3.00           0.00        0.00 I
```

```
INQUIRY : Case      - reference                              10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K         Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Fp:0404 | Bth:13466*105 | Inv:71547
      Comments : MJM

302   03/29/04 LEXIS-NEX                      1.15          0.00       0.00 I
      Fp:0404 | Bth:13466*106 | Inv:71547
      Comments : MJM

303   03/30/04 LEXIS-NEX                    112.32          0.00       0.00 I
      Fp:0404 | Bth:13466*107 | Inv:71547
      Comments : MJM

304   03/30/04 LEXIS-NEX                      0.58          0.00       0.00 I
      Fp:0404 | Bth:13466*108 | Inv:71547
      Comments : MJM

305   03/31/04 LEXIS-NEX                     32.09          0.00       0.00 I
      Fp:0404 | Bth:13466*109 | Inv:71547
      Comments : MJM

306   03/31/04 LEXIS-NEX                      0.75          0.00       0.00 I
      Fp:0404 | Bth:13466*110 | Inv:71547
      Comments : MJM

307   03/31/04 LEXIS-NEX                      1.15          0.00       0.00 I
      Fp:0404 | Bth:13466*111 | Inv:71547
      Comments : MJM

308   04/16/04 POSTAGE                        0.37                          I
      Fp:0404 | Bth:13468*10 | Inv:71547
      Comments : MJM

309   04/22/04 DUPLICATI   4.00               0.40                          I
      Fp:0404 | Bth:13483*59 | Inv:71547
      Source   : ASCIIC
      Note     : SKS
      Comments : 4 PAGE(S) CURNAN

310   04/22/04 DUPLICATI   1.00               0.10                          I
      Fp:0404 | Bth:13483*60 | Inv:71547
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

311   04/23/04 FACSIMILE                      1.00                          I
      Fp:0404 | Bth:13486*39 | Inv:71547
      Source   : ASCIIC
      Note     : 1331
      Comments : 2 PAGE(S) TO NO. 550-4996

312   04/16/04 LONG DIST                      1.01                          I
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K         Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Fp:0404 | Bth:13486*42 | Inv:71547
      Source   : ASCIIC
      Note     : 632
      Comments : (650) 238-3466

313   04/20/04 LONG DIST                     1.51                          I
      Fp:0404 | Bth:13486*43 | Inv:71547
      Source   : ASCIIC
      Note     : 632
      Comments : (650) 238-3466

314   04/23/04 DUPLICATI  1.00               0.10                          I
      Fp:0404 | Bth:13486*47 | Inv:71547
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

315   04/23/04 DUPLICATI  1.00               0.10                          I
      Fp:0404 | Bth:13486*48 | Inv:71547
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

325   04/26/04 DUPLICATI 28.00               2.80                          I
      Fp:0404 | Bth:13492*22 | Inv:71547
      Source   : ASCIIC
      Note     : 1331
      Comments : 28 PAGE(S)

326   04/26/04 DUPLICATI 24.00               2.40                          I
      Fp:0404 | Bth:13492*27 | Inv:71547
      Source   : ASCIIC
      Note     : 1331
      Comments : 24 PAGE(S)

327   04/27/04 DUPLICATI  2.00               0.20                          I
      Fp:0404 | Bth:13494*9 | Inv:71547
      Source   : ASCIIC
      Note     : 1331
      Comments : 2 PAGE(S)

328   04/27/04 DUPLICATI  1.00               0.10                          I
      Fp:0404 | Bth:13494*54 | Inv:71547
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

329   04/27/04 DUPLICATI 10.00               1.00                          I
      Fp:0404 | Bth:13494*55 | Inv:71547
      Source   : ASCIIC
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Note      : SKS
      Comments : 10 PAGE(S) CURNAN

330   04/27/04 DUPLICATI 10.00            1.00                            I
      Fp:0404 | Bth:13494*57 | Inv:71547
      Source    : ASCIIC
      Note      : SKS
      Comments : 10 PAGE(S) CURNAN

331   04/27/04 DUPLICATI 10.00            1.00                            I
      Fp:0404 | Bth:13494*58 | Inv:71547
      Source    : ASCIIC
      Note      : SKS
      Comments : 10 PAGE(S) CURNAN

332   04/28/04 DUPLICATI 17.00            1.70                            I
      Fp:0404 | Bth:13500*11 | Inv:71547
      Source    : ASCIIC
      Note      : 1331
      Comments : 17 PAGE(S)

333   04/28/04 DUPLICATI  9.00            0.90                            I
      Fp:0404 | Bth:13500*63 | Inv:71547
      Source    : ASCIIC
      Note      : SKS
      Comments : 9 PAGE(S) CURNAN

343   05/03/04 DUPLICATI 14.00            1.40                            I
      Fp:0405 | Bth:13513*25 | Inv:71859
      Source    : ASCIIC
      Note      : 1331
      Comments : 14 PAGE(S)

344   05/03/04 DUPLICATI  2.00            0.20                            I
      Fp:0405 | Bth:13513*53 | Inv:71859
      Source    : ASCIIC
      Note      : SKS
      Comments : 2 PAGE(S) CURNAN

345   05/04/04 DUPLICATI  2.00            0.20                            I
      Fp:0405 | Bth:13513*110 | Inv:71859
      Source    : ASCIIC
      Note      : SKS
      Comments : 2 PAGE(S) CURNAN

346   05/04/04 DUPLICATI  2.00            0.20                            I
      Fp:0405 | Bth:13513*111 | Inv:71859
      Source    : ASCIIC
      Note      : SKS
      Comments : 2 PAGE(S) CURNAN
```

```
INQUIRY : Case      - reference                           10:02am 25 APR 06

Client   : CURNAN     MARTIN W. CURNAN
Case     : 03-105     MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S

347   05/04/04 DUPLICATI  2.00             0.20                         I
      Fp:0405 | Bth:13513*112 | Inv:71859
      Source   : ASCIIC
      Note     : SKS
      Comments : 2 PAGE(S) CURNAN

348   05/04/04 DUPLICATI  2.00             0.20                         I
      Fp:0405 | Bth:13513*113 | Inv:71859
      Source   : ASCIIC
      Note     : SKS
      Comments : 2 PAGE(S) CURNAN

349   05/06/04 DUPLICATI 48.00             4.80                         I
      Fp:0405 | Bth:13519*12 | Inv:71859
      Source   : ASCIIC
      Note     : 7264
      Comments : 48 PAGE(S)

350   05/06/04 DUPLICATI 26.00             2.60                         I
      Fp:0405 | Bth:13519*22 | Inv:71859
      Source   : ASCIIC
      Note     : 7264
      Comments : 26 PAGE(S)

351   05/07/04 POSTAGE                     2.58                         I
      Fp:0405 | Bth:13521*4 | Inv:71859
      Comments : MJM

353   05/10/04 DUPLICATI 14.00             1.40                         I
      Fp:0405 | Bth:13525*10 | Inv:71859
      Source   : ASCIIC
      Note     : 7264
      Comments : 14 PAGE(S)

354   05/11/04 POSTAGE                     1.80                         I
      Fp:0405 | Bth:13526*16 | Inv:71859
      Comments : MJM

355   05/11/04 DUPLICATI 80.00             8.00                         I
      Fp:0405 | Bth:13527*6 | Inv:71859
      Source   : ASCIIC
      Note     : 7264
      Comments : 80 PAGE(S)

356   05/11/04 DUPLICATI 20.00             2.00                         I
      Fp:0405 | Bth:13527*32 | Inv:71859
      Source   : ASCIIC
      Note     : 7264
      Comments : 20 PAGE(S)
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S

357    04/20/04 DUPLICATI                      73.50                       I
       Fp:0405 | Bth:13528*24 | Chk: 1/085813,05/12/04 | Inv:71859
       Source    : AP 01,B217,04-20-04 | Payee:BANKCARD CENTER
       Comments : PLEADINGS FROM USDC ARCHIVES

362    05/12/04 POSTAGE                         0.37                       I
       Fp:0405 | Bth:13532*3 | Inv:71859
       Comments : MJM

363    05/12/04 POSTAGE                         1.06                       I
       Fp:0405 | Bth:13532*8 | Inv:71859
       Comments : MJM

364    05/12/04 POSTAGE                         1.06                       I
       Fp:0405 | Bth:13532*9 | Inv:71859
       Comments : MJM

365    05/12/04 DUPLICATI 34.00                 3.40                       I
       Fp:0405 | Bth:13533*43 | Inv:71859
       Source    : ASCIIC
       Note      : 7264
       Comments : 34 PAGE(S)

366    05/14/04 DUPLICATI 17.00                 1.70                       I
       Fp:0405 | Bth:13539*8 | Inv:71859
       Source    : ASCIIC
       Note      : 1331
       Comments : 17 PAGE(S)

374    05/26/04 DUPLICATI 12.00                 1.20                       I
       Fp:0405 | Bth:13572*35 | Inv:71859
       Source    : ASCIIC
       Note      : 1331
       Comments : 12 PAGE(S)

375    05/26/04 DUPLICATI  1.00                 0.10                       I
       Fp:0405 | Bth:13572*62 | Inv:71859
       Source    : ASCIIC
       Note      : SKS
       Comments : 1 PAGE(S) CURNAN

377    04/01/04 LEXIS-NEX                      96.12          0.00     0.00 I
       Fp:0405 | Bth:13559*66 | Inv:71859
       Comments : MJM

378    04/01/04 LEXIS-NEX                       7.44          0.00     0.00 I
       Fp:0405 | Bth:13559*67 | Inv:71859
       Comments : MJM
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN       MARTIN W. CURNAN
Case     : 03-105       MARK N. BEGLEY VS. COUNTY OF K         Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
379   04/01/04 LEXIS-NEX                        0.75           0.00        0.00 I
      Fp:0405 | Bth:13559*68 | Inv:71859
      Comments : MJM

380   04/01/04 LEXIS-NEX                        2.56           0.00        0.00 I
      Fp:0405 | Bth:13559*69 | Inv:71859
      Comments : MJM

381   04/02/04 LEXIS-NEX                       18.02           0.00        0.00 I
      Fp:0405 | Bth:13559*70 | Inv:71859
      Comments : MJM

382   04/02/04 LEXIS-NEX                        0.82           0.00        0.00 I
      Fp:0405 | Bth:13559*71 | Inv:71859
      Comments : MJM
383   04/05/04 LEXIS-NEX                       22.38           0.00        0.00 I
      Fp:0405 | Bth:13559*72 | Inv:71859
      Comments : MJM

384   04/06/04 LEXIS-NEX                       38.30           0.00        0.00 I
      Fp:0405 | Bth:13559*73 | Inv:71859
      Comments : MJM

385   04/23/04 LEXIS-NEX                       17.72           0.00        0.00 I
      Fp:0405 | Bth:13559*74 | Inv:71859
      Comments : MJM

386   04/23/04 LEXIS-NEX                        1.65           0.00        0.00 I
      Fp:0405 | Bth:13559*75 | Inv:71859
      Comments : MJM

387   04/24/04 LEXIS-NEX                        4.96           0.00        0.00 I
      Fp:0405 | Bth:13559*76 | Inv:71859
      Comments : MJM

388   04/24/04 LEXIS-NEX                        0.63           0.00        0.00 I
      Fp:0405 | Bth:13559*77 | Inv:71859
      Comments : MJM

393   06/16/04 POSTAGE                          5.99                            I
      Fp:0406 | Bth:13615*7 | Inv:71979
      Comments : MJM

394   06/16/04 DUPLICATI112.00                 11.20                            I
      Fp:0406 | Bth:13618*28 | Inv:71979
      Source   : ASCIIC
      Note     : 7264
      Comments : 112 PAGE(S)

395   06/16/04 DUPLICATI 56.00                  5.60                            I
```

```
INQUIRY : Case      - reference                                   10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K             Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Fp:0406 | Bth:13618*33 | Inv:71979
      Source   : ASCIIC
      Note     : 7264
      Comments : 56 PAGE(S)

396   06/16/04 DUPLICATI 12.00               1.20                          I
      Fp:0406 | Bth:13618*38 | Inv:71979
      Source   : ASCIIC
      Note     : 1331
      Comments : 12 PAGE(S)

397   06/16/04 DUPLICATI  1.00               0.10                          I
      Fp:0406 | Bth:13618*103 | Inv:71979
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

398   05/11/04 AIR/GROUN                     5.21                          I
      Fp:0406 | Bth:13624*31 | Chk: 1/086119,06/30/04 | Inv:71859
      Source   : AP 01,R184,06/01/04 | Payee:RAINBOW COURIERS,
      Comments : ANSWER TO COMPLAINT

399   06/17/04 POSTAGE                       1.85                          I
      Fp:0406 | Bth:13625*6 | Inv:71979
      Comments : MJM

400   06/17/04 POSTAGE                       0.60                          I
      Fp:0406 | Bth:13625*16 | Inv:71979
      Comments : MJM

401   06/21/04 POSTAGE                       3.87                          I
      Fp:0406 | Bth:13633*7 | Inv:71979
      Comments : MJM

402   06/25/04 DUPLICATI  7.00               0.70                          I
      Fp:0406 | Bth:13649*21 | Inv:71979
      Source   : ASCIIC
      Note     : 7264
      Comments : 7 PAGE(S)

408   07/09/04 COURT RES                     0.90                          I
      Fp:0407 | Bth:13707*31 | Chk: 1/086333,08/04/04 | Inv:72251
      Source   : AP 01,P213,07/09/04 | Payee:PACER SERVICE CENT
      Comments : AT HAWAII DISTRICT COURT FOR THE PERIOD 04/01/04 TO 06/30/04

409   06/16/04 AIR/GROUN                     5.21                          I
      Fp:0407 | Bth:13713*230 | Chk: 1/086282,07/28/04 | Inv:72251
      Source   : AP 01,R184,07/01/04 | Payee:RAINBOW COURIERS,
      Comments : CERTIFICATE OF SERVICE
```

```
INQUIRY : Case     - reference                          10:02am 25 APR 06

Client  : CURNAN     MARTIN W. CURNAN
Case    : 03-105     MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
410   07/28/04 POSTAGE                        5.80                        I
      Fp:0407 | Bth:13727*12 | Inv:72251
      Comments : MJM

411   07/28/04 DUPLICATI 16.00                1.60                        I
      Fp:0407 | Bth:13729*8 | Inv:72251
      Source   : ASCIIC
      Note     : 1331
      Comments : 16 PAGE(S)

412   07/28/04 DUPLICATI192.00               19.20                        I
      Fp:0407 | Bth:13729*10 | Inv:72251
      Source   : ASCIIC
      Note     : 7264
      Comments : 192 PAGE(S)

413   07/28/04 DUPLICATI 26.00                2.60                        I
      Fp:0407 | Bth:13729*17 | Inv:72251
      Source   : ASCIIC
      Note     : 1331
      Comments : 26 PAGE(S)

414   07/29/04 DUPLICATI 64.00                6.40                        I
      Fp:0407 | Bth:13733*30 | Inv:72251
      Source   : ASCIIC
      Note     : 1331
      Comments : 64 PAGE(S)

420   08/05/04 POSTAGE                        1.11                        I
      Fp:0408 | Bth:13749*8 | Inv:72666
      Comments : MJM

421   08/05/04 POSTAGE                        0.37                        I
      Fp:0408 | Bth:13749*12 | Inv:72666
      Comments : MJM

423   08/26/04 DUPLICATI 64.00                6.40                        I
      Fp:0408 | Bth:13806*40 | Inv:72666
      Source   : ASCIIC
      Note     : 1331
      Comments : 64 PAGE(S)

446   09/01/04 DUPLICATI 26.00                2.60                        I
      Fp:0409 | Bth:13824*13 | Inv:72581
      Source   : ASCIIC
      Note     : 1331
      Comments : 26 PAGE(S)

447   09/02/04 DUPLICATI  1.00                0.10                        I
      Fp:0409 | Bth:13824*121 | Inv:72581
```

```
INQUIRY : Case      - reference                        10:02am 25 APR 06

Client   : CURNAN     MARTIN W. CURNAN
Case     : 03-105     MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Source    : ASCIIC
      Note      : SKS
      Comments : 1 PAGE(S) CURNAN

448   09/03/04 POSTAGE                     0.37                          I
      Fp:0409 | Bth:13827*3 | Inv:72581
      Comments : MJM

449   09/03/04 DUPLICATI 21.00             2.10                          I
      Fp:0409 | Bth:13829*23 | Inv:72581
      Source    : ASCIIC
      Note      : 7264
      Comments : 21 PAGE(S)

450   09/03/04 DUPLICATI  7.00             0.70                          I
      Fp:0409 | Bth:13829*36 | Inv:72581
      Source    : ASCIIC
      Note      : SKS
      Comments : 7 PAGE(S) CURNAN

451   09/07/04 POSTAGE                     3.00                          I
      Fp:0409 | Bth:13830*16 | Inv:72581
      Comments : MJM

452   09/08/04 POSTAGE                     0.37                          I
      Fp:0409 | Bth:13833*6 | Inv:72581
      Comments : MJM

453   09/08/04 DUPLICATI 66.00             6.60                          I
      Fp:0409 | Bth:13834*25 | Inv:72581
      Source    : ASCIIC
      Note      : 7264
      Comments : 66 PAGE(S)

454   09/08/04 DUPLICATI  7.00             0.70                          I
      Fp:0409 | Bth:13834*65 | Inv:72581
      Source    : ASCIIC
      Note      : 7264
      Comments : 7 PAGE(S)

459   09/08/04 POSTAGE                     2.90                          I
      Fp:0409 | Bth:13839*7 | Inv:72581
      Comments : MJM

460   09/10/04 SHERIFF S                  15.00                          I
      Fp:0409 | Bth:13841*4 | Chk: 1/086550,09/10/04 | Inv:72581
      Source    : AP 01,L999,CR044809 | Payee:SHERIFF LINDSEY LA
      Comments : SERVICE FEE

461   09/10/04 POSTAGE                     0.60                          I
```

```
INQUIRY : Case      - reference                           10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Fp:0409 | Bth:13844*12 | Inv:72581
      Comments : MJM

476   09/16/04 DUPLICATI  1.00            0.10                          I
      Fp:0409 | Bth:13860*79 | Inv:72581
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

477   08/25/04 DUPLICATI                 13.40                          I
      Fp:0409 | Bth:13861*55 | Chk: 1/086573,09/17/04 | Inv:72581
      Source   : AP 01,B999,08/25/04 | Payee:CHRIS BOUSLOG, ESQ
      Comments : FOR DR. SCHWARTZ'S RECORDS

480   09/22/04 DUPLICATI 56.00            5.60                          I
      Fp:0409 | Bth:13875*13 | Inv:72581
      Source   : ASCIIC
      Note     : 7264
      Comments : 56 PAGE(S)

481   09/22/04 DUPLICATI  5.00            0.50                          I
      Fp:0409 | Bth:13875*26 | Inv:72581
      Source   : ASCIIC
      Note     : 7264
      Comments : 5 PAGE(S)

482   09/22/04 POSTAGE                    0.37                          I
      Fp:0409 | Bth:13876*15 | Inv:72581
      Comments : MJM

483   09/21/04 LONG DIST                  0.44                          I
      Fp:0409 | Bth:13878*56 | Inv:72581
      Source   : ASCIIC
      Note     : 657
      Comments : (808) 651-8163

484   09/21/04 LONG DIST                  0.44                          I
      Fp:0409 | Bth:13878*58 | Inv:72581
      Source   : ASCIIC
      Note     : 657
      Comments : (808) 651-8163

490   09/24/04 POSTAGE                    1.52                          I
      Fp:0409 | Bth:13880*7 | Inv:72581
      Comments : MJM

491   09/24/04 POSTAGE                    1.11                          I
      Fp:0409 | Bth:13880*15 | Inv:72581
      Comments : MJM
```

```
INQUIRY : Case      - reference                        10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
492   09/24/04 DUPLICATI364.00             36.40                          I
      Fp:0409 | Bth:13881*8 | Inv:72581
      Source   : ASCIIC
      Note     : 0074
      Comments : 364 PAGE(S)

493   09/24/04 DUPLICATI 26.00              2.60                          I
      Fp:0409 | Bth:13881*18 | Inv:72581
      Source   : ASCIIC
      Note     : 7264
      Comments : 26 PAGE(S)

495   08/03/04 LEXIS-NEX                   49.99          0.00       0.00 I
      Fp:0409 | Bth:13884*156 | Inv:72581
      Comments : EKT

496   08/03/04 LEXIS-NEX                    0.46          0.00       0.00 I
      Fp:0409 | Bth:13884*157 | Inv:72581
      Comments : EKT

497   08/03/04 LEXIS-NEX                    2.81          0.00       0.00 I
      Fp:0409 | Bth:13884*158 | Inv:72581
      Comments : EKT

498   08/03/04 LEXIS-NEX                    0.36          0.00       0.00 I
      Fp:0409 | Bth:13884*159 | Inv:72581
      Comments : EKT

499   08/09/04 LEXIS-NEX                    5.09          0.00       0.00 I
      Fp:0409 | Bth:13884*160 | Inv:72581
      Comments : EKT

500   08/09/04 LEXIS-NEX                    0.24          0.00       0.00 I
      Fp:0409 | Bth:13884*161 | Inv:72581
      Comments : EKT

501   08/10/04 LEXIS-NEX                    3.39          0.00       0.00 I
      Fp:0409 | Bth:13884*162 | Inv:72581
      Comments : EKT

502   08/13/04 LEXIS-NEX                  108.03          0.00       0.00 I
      Fp:0409 | Bth:13884*163 | Inv:72581
      Comments : EKT

503   08/13/04 LEXIS-NEX                    2.56          0.00       0.00 I
      Fp:0409 | Bth:13884*164 | Inv:72581
      Comments : EKT

504   08/13/04 LEXIS-NEX                    0.18          0.00       0.00 I
      Fp:0409 | Bth:13884*165 | Inv:72581
```

```
INQUIRY : Case      - reference                         10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Comments : EKT

505   08/16/04 LEXIS-NEX                      9.00          0.00        0.00 I
      Fp:0409 | Bth:13884*166 | Inv:72581
      Comments : EKT

506   08/16/04 LEXIS-NEX                      1.40          0.00        0.00 I
      Fp:0409 | Bth:13884*167 | Inv:72581
      Comments : EKT

507   08/16/04 LEXIS-NEX                      0.18          0.00        0.00 I
      Fp:0409 | Bth:13884*168 | Inv:72581
      Comments : EKT

508   08/17/04 LEXIS-NEX                     94.63          0.00        0.00 I
      Fp:0409 | Bth:13884*169 | Inv:72581
      Comments : EKT

509   08/17/04 LEXIS-NEX                      1.87          0.00        0.00 I
      Fp:0409 | Bth:13884*170 | Inv:72581
      Comments : EKT

510   08/18/04 LEXIS-NEX                     82.91          0.00        0.00 I
      Fp:0409 | Bth:13884*171 | Inv:72581
      Comments : EKT

511   08/18/04 LEXIS-NEX                      2.56          0.00        0.00 I
      Fp:0409 | Bth:13884*172 | Inv:72581
      Comments : EKT

512   08/19/04 LEXIS-NEX                     14.93          0.00        0.00 I
      Fp:0409 | Bth:13884*173 | Inv:72581
      Comments : EKT

513   08/19/04 LEXIS-NEX                      0.46          0.00        0.00 I
      Fp:0409 | Bth:13884*174 | Inv:72581
      Comments : EKT

514   08/23/04 LEXIS-NEX                     90.41          0.00        0.00 I
      Fp:0409 | Bth:13884*175 | Inv:72581
      Comments : EKT

515   08/23/04 LEXIS-NEX                      4.90          0.00        0.00 I
      Fp:0409 | Bth:13884*176 | Inv:72581
      Comments : EKT

516   08/24/04 LEXIS-NEX                     42.05          0.00        0.00 I
      Fp:0409 | Bth:13884*177 | Inv:72581
      Comments : EKT
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
517   08/24/04 LEXIS-NEX                        1.16          0.00       0.00 I
      Fp:0409 | Bth:13884*178 | Inv:72581
      Comments : EKT

518   08/25/04 LEXIS-NEX                       61.47          0.00       0.00 I
      Fp:0409 | Bth:13884*179 | Inv:72581
      Comments : EKT

519   08/25/04 LEXIS-NEX                        1.64          0.00       0.00 I
      Fp:0409 | Bth:13884*180 | Inv:72581
      Comments : EKT

520   08/30/04 LEXIS-NEX                      145.48          0.00       0.00 I
      Fp:0409 | Bth:13884*181 | Inv:72581
      Comments : EKT

521   08/30/04 LEXIS-NEX                        2.80          0.00       0.00 I
      Fp:0409 | Bth:13884*182 | Inv:72581
      Comments : EKT

522   08/30/04 LEXIS-NEX                        0.72          0.00       0.00 I
      Fp:0409 | Bth:13884*183 | Inv:72581
      Comments : EKT

523   08/30/04 LEXIS-NEX                        0.23          0.00       0.00 I
      Fp:0409 | Bth:13884*184 | Inv:72581
      Comments : EKT

524   08/31/04 LEXIS-NEX                      336.10          0.00       0.00 I
      Fp:0409 | Bth:13884*185 | Inv:72581
      Comments : EKT

525   08/31/04 LEXIS-NEX                        7.93          0.00       0.00 I
      Fp:0409 | Bth:13884*186 | Inv:72581
      Comments : EKT

526   08/31/04 LEXIS-NEX                        0.18          0.00       0.00 I
      Fp:0409 | Bth:13884*187 | Inv:72581
      Comments : EKT

527   09/27/04 DUPLICATI 18.00                  1.80                          I
      Fp:0409 | Bth:13886*17 | Inv:72581
      Source   : ASCIIC
      Note     : 7264
      Comments : 18 PAGE(S)

528   09/27/04 FACSIMILE                        9.00                          I
      Fp:0409 | Bth:13886*29 | Inv:72581
      Source   : ASCIIC
      Note     : 7264
```

```
INQUIRY : Case      - reference                               10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K          Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Comments : 9 PAGE(S) TO NO. 1(808) 241-6319

529   09/27/04 POSTAGE                     0.60                            I
      Fp:0409 | Bth:13887*6 | Inv:72581
      Comments : MJM

530   09/21/04 OUTSIDE D                  51.64                            I
      Fp:0409 | Bth:13893*23 | Chk: 1/086803,10/13/04 | Inv:72581
      Source   : AP 01,P107,H412160 | Payee:PROFESSIONAL IMAGE
      Comments : 249 COPIES AT $0.18 PER COPY; 5 COLOR COPIES AT $0.95 PER
                 COPY - ORIGINALS PROVIDED BY USDC

534   09/29/04 DUPLICATI143.00            14.30                            I
      Fp:0409 | Bth:13898*16 | Inv:72581
      Source   : ASCIIC
      Note     : 7264
      Comments : 143 PAGE(S)

535   09/29/04 POSTAGE                     0.37                            I
      Fp:0409 | Bth:13897*16 | Inv:72581
      Comments : MJM

536   09/30/04 DUPLICATI870.00            87.00                            I
      Fp:0409 | Bth:13900*10 | Inv:72581
      Source   : ASCIIC
      Note     : 0074
      Comments : 870 PAGE(S)

537   09/30/04 DUPLICATI 90.00             9.00                            I
      Fp:0409 | Bth:13900*11 | Inv:72581
      Source   : ASCIIC
      Note     : 1331
      Comments : 90 PAGE(S)

538   09/29/04 POSTAGE                     5.30                            I
      Fp:0409 | Bth:13899*4 | Inv:72581
      Comments : MJM

541   10/01/04 DUPLICATI104.00            10.40                            I
      Fp:0410 | Bth:13905*15 | Inv:72843
      Source   : ASCIIC
      Note     : 7264
      Comments : 104 PAGE(S)

542   10/04/04 DUPLICATI 45.00             4.50                            I
      Fp:0410 | Bth:13905*48 | Inv:72843
      Source   : ASCIIC
      Note     : 7264
      Comments : 45 PAGE(S)
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K       Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
543   10/01/04 POSTAGE                       1.85                         I
      Fp:0410 | Bth:13907*6 | Inv:72843
      Comments : MJM

544   10/06/04 POSTAGE                       0.60                         I
      Fp:0410 | Bth:13910*9 | Inv:72843
      Comments : MJM

545   01/07/04 POSTAGE                       0.37                         I
      Fp:0410 | Bth:13914*10 | Inv:72581
      Comments : MJM

546   01/07/04 POSTAGE                       5.30                         I
      Fp:0410 | Bth:13914*15 | Inv:72581
      Comments : MJM

547   09/03/04 POSTAGE                       3.00                         I
      Fp:0410 | Bth:13827*6 | Inv:72581
      Note     : Transferred from: CIS*03-104*5
      Comments : MJM

548   10/07/04 DUPLICATI 12.00               1.20                         I
      Fp:0410 | Bth:13915*16 | Inv:72843
      Source   : ASCIIC
      Note     : 7264
      Comments : 12 PAGE(S)

549   10/05/04 LONG DIST                     0.44                         I
      Fp:0410 | Bth:13919*129 | Inv:72843
      Source   : ASCIIC
      Note     : 657
      Comments : (808) 645-0708

550   10/05/04 LONG DIST                     2.86                         I
      Fp:0410 | Bth:13919*130 | Inv:72843
      Source   : ASCIIC
      Note     : 657
      Comments : (808) 645-0707
551   10/11/04 DUPLICATI 45.00               4.50                         I
      Fp:0410 | Bth:13920*4 | Inv:72843
      Source   : ASCIIC
      Note     : 7264
      Comments : 45 PAGE(S)

554   10/12/04 DUPLICATI 71.00               7.10                         I
      Fp:0410 | Bth:13923*23 | Inv:72843
      Source   : ASCIIC
      Note     : 7264
      Comments : 71 PAGE(S)
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
555   10/12/04 DUPLICATI 35.00                3.50                        I
      Fp:0410 | Bth:13923*24 | Inv:72843
      Source   : ASCIIC
      Note     : 7264
      Comments : 35 PAGE(S)

556   10/13/04 POSTAGE                        4.61                        I
      Fp:0410 | Bth:13926*18 | Inv:72843
      Comments : MJM

557   10/13/04 DUPLICATI 84.00                8.40                        I
      Fp:0410 | Bth:13927*43 | Inv:72843
      Source   : ASCIIC
      Note     : 7264
      Comments : 84 PAGE(S)

558   09/03/04 AIR/GROUN                      5.21                        I
      Fp:0410 | Bth:13931*23 | Chk: 1/086885,10/27/04 | Inv:72581
      Source   : AP 01,R184,10/01/04 | Payee:RAINBOW COURIERS,
      Comments : NOTICE OF TAKING DEPOSITION, AND SUBPOENA

559   09/22/04 AIR/GROUN                      5.21                        I
      Fp:0410 | Bth:13931*119 | Chk: 1/086885,10/27/04 | Inv:72581
      Source   : AP 01,R184,10/01/04 | Payee:RAINBOW COURIERS,
      Comments : WITHDRAWAL OF NOTICE OF TAKING DEPOSITION (KAUAI POLICE
                 DEPARTMENT)

560   09/29/04 AIR/GROUN                      5.21                        I
      Fp:0410 | Bth:13931*162 | Chk: 1/086885,10/27/04 | Inv:72581
      Source   : AP 01,R184,10/01/04 | Payee:RAINBOW COURIERS,
      Comments : DISCLOSURE OF EXPERT WITNESS

561   09/04/04 LEXIS-NEX                      0.31            0.00      0.00 I
      Fp:0410 | Bth:13932*119 | Inv:72581
      Comments : MJM

562   09/07/04 LEXIS-NEX                      0.63            0.00      0.00 I
      Fp:0410 | Bth:13932*120 | Inv:72581
      Comments : MJM

563   09/01/04 LEXIS-NEX                     16.96            0.00      0.00 I
      Fp:0410 | Bth:13932*166 | Inv:72581
      Comments : EKT

564   09/01/04 LEXIS-NEX                      0.32            0.00      0.00 I
      Fp:0410 | Bth:13932*167 | Inv:72581
      Comments : EKT

565   09/02/04 LEXIS-NEX                      1.39            0.00      0.00 I
      Fp:0410 | Bth:13932*168 | Inv:72581
```

```
INQUIRY : Case      - reference                           10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Comments : EKT

566   09/13/04 LEXIS-NEX                     10.32           0.00        0.00 I
      Fp:0410 | Bth:13932*169 | Inv:72581
      Comments : EKT

567   09/13/04 LEXIS-NEX                      1.59           0.00        0.00 I
      Fp:0410 | Bth:13932*170 | Inv:72581
      Comments : EKT

568   10/15/04 POSTAGE                        1.85                            I
      Fp:0410 | Bth:13933*11 | Inv:72843
      Comments : SKB

569   10/11/04 PARKING V                      8.00                            I
      Fp:0410 | Bth:13941*4 | Inv:72843
      Note     : M. CURNAN
      Comments : MJM

570   10/22/04 POSTAGE                        3.46                            I
      Fp:0410 | Bth:13952*6 | Inv:72843
      Comments : MJM

571   10/22/04 DUPLICATI144.00               14.40                            I
      Fp:0410 | Bth:13954*39 | Inv:72843
      Source   : ASCIIC
      Note     : 7264
      Comments : 144 PAGE(S)

572   10/25/04 DUPLICATI 90.00                9.00                            I
      Fp:0410 | Bth:13957*12 | Inv:72843
      Source   : ASCIIC
      Note     : 7264
      Comments : 90 PAGE(S)

573   10/25/04 DUPLICATI 24.00                2.40                            I
      Fp:0410 | Bth:13957*16 | Inv:72843
      Source   : ASCIIC
      Note     : 7264
      Comments : 24 PAGE(S)

574   10/25/04 DUPLICATI 85.00                8.50                            I
      Fp:0410 | Bth:13957*19 | Inv:72843
      Source   : ASCIIC
      Note     : 7264
      Comments : 85 PAGE(S)

575   10/25/04 DUPLICATI156.00              215.60                            I
      Fp:0410 | Bth:13957*23 | Inv:72843
      Source   : ASCIIC
```

```
INQUIRY : Case      - reference                             10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Note      : 7264
      Comments : 2156 PAGE(S)

576   10/25/04 DUPLICATI478.00             47.80                          I
      Fp:0410 | Bth:13957*30 | Inv:72843
      Source    : ASCIIC
      Note      : 0074
      Comments : 478 PAGE(S)

577   10/25/04 POSTAGE                     33.25                          I
      Fp:0410 | Bth:13959*4 | Inv:72843
      Comments : MJM

578   10/26/04 POSTAGE                      1.85                          I
      Fp:0410 | Bth:13959*12 | Inv:72843
      Comments : MJM

609   11/04/04 POSTAGE                      0.37                          I
      Fp:0411 | Bth:13986*6 | Inv:72973
      Comments : MJM

610   11/08/04 DUPLICATI 80.00              8.00                          I
      Fp:0411 | Bth:13993*32 | Inv:72973
      Source    : ASCIIC
      Note      : 7264
      Comments : 80 PAGE(S)

611   11/09/04 POSTAGE                      1.66                          I
      Fp:0411 | Bth:13995*3 | Inv:72973
      Comments : MJM

612   10/19/04 LEXIS-NEX                    0.31          0.00       0.00 I
      Fp:0411 | Bth:14010*107 | Inv:72843
      Comments : MJM

613   10/20/04 LEXIS-NEX                    4.75          0.00       0.00 I
      Fp:0411 | Bth:14010*108 | Inv:72843
      Comments : MJM

614   10/20/04 LEXIS-NEX                    0.24          0.00       0.00 I
      Fp:0411 | Bth:14010*109 | Inv:72843
      Comments : MJM

615   11/17/04 DUPLICATI 15.00              1.50                          I
      Fp:0411 | Bth:14016*13 | Inv:72973
      Source    : ASCIIC
      Note      : 7264
      Comments : 15 PAGE(S)

622   11/18/04 POSTAGE                      0.60                          I
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K         Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Fp:0411 | Bth:14019*8 | Inv:72973
      Comments : MJM

623   11/18/04 DUPLICATI 11.00            1.10                          I
      Fp:0411 | Bth:14022*1 | Inv:72973
      Source   : ASCIIC
      Note     : 1331
      Comments : 11 PAGE(S)

624   11/18/04 POSTAGE                    1.20                          I
      Fp:0411 | Bth:14024*2 | Inv:72973
      Comments : MJM

625   10/14/04 AIR/GROUN                  5.21                          I
      Fp:0411 | Bth:14042*60 | Chk: 1/087088,11/30/04 | Inv:72843
      Source   : AP 01,R184,11/01/04 | Payee:RAINBOW COURIERS,
      Comments : CERTIFICATE OF SERVICE

626   10/25/04 AIR/GROUN                 26.56                          I
      Fp:0411 | Bth:14042*98 | Chk: 1/087088,11/30/04 | Inv:72843
      Source   : AP 01,R184,11/01/04 | Payee:RAINBOW COURIERS,
      Comments : MOTION FOR SUMMARY JUDGMENT, CERTIFICATE OF SERVICE,
                 CONCISE STATEMENT TO MOTION FOR SUMMARY JUDGMENT

634   12/02/04 DUPLICATI162.00           16.20                          I
      Fp:0412 | Bth:14053*73 | Inv:73149
      Source   : ASCIIC
      Note     : 7264
      Comments : 162 PAGE(S)

635   12/03/04 POSTAGE                    3.85                          I
      Fp:0412 | Bth:14057*8 | Inv:73149
      Comments : MJM

640   12/28/04 FACSIMILE                  1.00                          I
      Fp:0412 | Bth:14103*51 | Inv:73149
      Source   : ASCIIC
      Note     : 4571
      Comments : 2 PAGE(S) TO NO. 550-4996

641   12/28/04 FACSIMILE                  1.00                          I
      Fp:0412 | Bth:14103*52 | Inv:73149
      Source   : ASCIIC
      Note     : 4571
      Comments : 2 PAGE(S) TO NO. 544-8399

642   12/28/04 FACSIMILE                  1.00                          I
      Fp:0412 | Bth:14103*53 | Inv:73149
      Source   : ASCIIC
      Note     : 4571
```

```
INQUIRY : Case      - reference                              10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Comments : 2 PAGE(S) TO NO. 524-8293

650   01/03/05 DUPLICATI  2.00             0.20                          I
      Fp:0501 | Bth:14123*99 | Inv:73301
      Source   : ASCIIC
      Note     : SKS
      Comments : 2 PAGE(S) CURNAN

651   01/11/05 DUPLICATI 30.00             3.00                          I
      Fp:0501 | Bth:14132*90 | Inv:73301
      Source   : ASCIIC
      Note     : 7264
      Comments : 30 PAGE(S)

657   01/10/05 LONG DIST                   0.44                          I
      Fp:0501 | Bth:14139*90 | Inv:73301
      Source   : ASCIIC
      Note     : 632
      Comments : (808) 241-6315

658   01/10/05 LONG DIST                   0.74                          I
      Fp:0501 | Bth:14139*91 | Inv:73301
      Source   : ASCIIC
      Note     : 632
      Comments : (808) 241-6842

659   01/14/05 DUPLICATI  1.00             0.10                          I
      Fp:0501 | Bth:14142*55 | Inv:73301
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

661   01/18/05 DUPLICATI  1.00             0.10                          I
      Fp:0501 | Bth:14147*71 | Inv:73301
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

662   01/19/05 POSTAGE                     1.48                          I
      Fp:0501 | Bth:14152*3 | Inv:73301
      Comments : SKS

663   01/19/05 DUPLICATI  5.00             0.50                          I
      Fp:0501 | Bth:14154*28 | Inv:73301
      Source   : ASCIIC
      Note     : 1331
      Comments : 5 PAGE(S)

664   01/19/05 DUPLICATI144.00            14.40                          I
      Fp:0501 | Bth:14154*35 | Inv:73301
```

```
INQUIRY : Case     - reference                            10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K         Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Source   : ASCIIC
      Note     : 7264
      Comments : 144 PAGE(S)

665   01/19/05 DUPLICATI  1.00              0.10                          I
      Fp:0501 | Bth:14154*83 | Inv:73301
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

666   01/19/05 DUPLICATI  1.00              0.10                          I
      Fp:0501 | Bth:14154*84 | Inv:73301
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

667   01/25/05 DUPLICATI141.00             14.10                          I
      Fp:0501 | Bth:14170*22 | Inv:73301
      Source   : ASCIIC
      Note     : 1331
      Comments : 141 PAGE(S)

668   01/25/05 DUPLICATI  9.00              0.90                          I
      Fp:0501 | Bth:14170*24 | Inv:73301
      Source   : ASCIIC
      Note     : 1331
      Comments : 9 PAGE(S)

669   01/24/05 LONG DIST                    7.43                          I
      Fp:0501 | Bth:14172*44 | Inv:73301
      Source   : ASCIIC
      Note     : 612
      Comments : (808) 645-0707

670   01/24/05 LONG DIST                    2.26                          I
      Fp:0501 | Bth:14172*49 | Inv:73301
      Source   : ASCIIC
      Note     : 612
      Comments : (808) 645-0708

693   01/28/05 POSTAGE                      0.37                          I
      Fp:0501 | Bth:14187*10 | Inv:73301
      Comments : MJM

694   02/02/05 DUPLICATI189.00             18.90                          I
      Fp:0502 | Bth:14193*59 | Inv:73472
      Source   : ASCIIC
      Note     : 7264
      Comments : 189 PAGE(S)
```

```
INQUIRY : Case      - reference                             10:02am 25 APR 06

Client   : CURNAN       MARTIN W. CURNAN
Case     : 03-105       MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
695   02/03/05 POSTAGE                     2.90                           I
      Fp:0502 | Bth:14195*14 | Inv:73472
      Comments : MJM

696   02/03/05 POSTAGE                     0.83                           I
      Fp:0502 | Bth:14195*15 | Inv:73472
      Comments : MJM

697   02/04/05 DUPLICATI  1.00             0.10                           I
      Fp:0502 | Bth:14200*90 | Inv:73472
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

698   02/08/05 DUPLICATI  8.00             0.80                           I
      Fp:0502 | Bth:14209*26 | Inv:73472
      Source   : ASCIIC
      Note     : 1331
      Comments : 8 PAGE(S)

706   01/20/05 AIR/GROUN                   5.21                           I
      Fp:0502 | Bth:14246*111 | Chk: 1/087674,02/28/05 | Inv:73472
      Source   : AP 01,R184,02/01/05 | Payee:RAINBOW COURIERS,
      Comments : CONSENT

707   03/10/05 COURT REP                  97.40                           I
      Fp:0503 | Bth:14283*2 | Chk: 1/087757,03/10/05 | Inv:73659
      Source   : AP 01,F215,CR045265 | Payee:CYNTHIA FAZIO, RMR
      Comments : COURT TRANSCRIPT

708   03/10/05 DUPLICATI440.00            44.00                           I
      Fp:0503 | Bth:14285*42 | Inv:73659
      Source   : ASCIIC
      Note     : 0074
      Comments : 440 PAGE(S)

709   03/11/05 POSTAGE                     5.85                           I
      Fp:0503 | Bth:14289*5 | Inv:73659
      Comments : MJM

712   03/15/05 DUPLICATI 30.00             3.00                           I
      Fp:0503 | Bth:14297*18 | Inv:73659
      Source   : ASCIIC
      Note     : 7264
      Comments : 30 PAGE(S)

713   03/09/05 PROFESSIO                 300.00                           I
      Fp:0503 | Bth:14299*13 | Chk: 1/087876,03/30/05 | Inv:73659
      Source   : AP 01,S123,11522 | Payee:STRAUB CLINIC & HO
      Comments : LETTER BY DR. TSUSHIMA RE: MARK BEGLEY
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S

714    03/18/05 POSTAGE                       0.74                        I
       Fp:0503 | Bth:14311*15 | Inv:73659
       Comments : MJM

715    03/28/05 DUPLICATI 46.00               4.60                        I
       Fp:0503 | Bth:14333*5 | Inv:73659
       Source   : ASCIIC
       Note     : 7264
       Comments : 46 PAGE(S)

722    03/28/05 POSTAGE                       1.66                        I
       Fp:0503 | Bth:14334*3 | Inv:73659
       Comments : MJM

728    03/10/05 AIR/GROUN                     5.21                        I
       Fp:0504 | Bth:14400*179 | Chk: 1/088038,04/27/05 | Inv:73812
       Source   : AP 01,R184,04/01/05 | Payee:RAINBOW COURIERS,
       Comments : CHECK

729    04/26/05 DUPLICATI 47.00               4.70                        I
       Fp:0504 | Bth:14409*40 | Inv:73812
       Source   : ASCIIC
       Note     : 7264
       Comments : 47 PAGE(S)

732    05/11/05 DUPLICATI 18.00               1.80                        I
       Fp:0505 | Bth:14445*11 | Inv:74075
       Source   : ASCIIC
       Note     : 7264
       Comments : 18 PAGE(S)

733    04/21/05 PROFESSIO                   398.24                        I
       Fp:0505 | Bth:14446*4 | Chk: 1/088121,05/12/05 | Inv:74075
       Source   : AP 01,B233,04/21/05 | Payee:LAW OFFICES OF CHR
       Comments : IME

734    05/18/05 POSTAGE                      26.50                        I
       Fp:0505 | Bth:14469*13 | Inv:74075
       Comments : MJM

735    05/18/05 DUPLICATI610.00              61.00                        I
       Fp:0505 | Bth:14471*24 | Inv:74075
       Source   : ASCIIC
       Note     : 7264
       Comments : 610 PAGE(S)

736    05/18/05 DUPLICATI442.00             244.20                        I
       Fp:0505 | Bth:14471*25 | Inv:74075
       Source   : ASCIIC
```

```
INQUIRY : Case      - reference                             10:02am 25 APR 06

Client  : CURNAN     MARTIN W. CURNAN
Case    : 03-105     MARK N. BEGLEY VS. COUNTY OF K         Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Note     : 7264
      Comments : 2442 PAGE(S)

737   05/19/05 POSTAGE                      10.60                         I
      Fp:0505 | Bth:14473*7 | Inv:74075
      Comments : MJM

738   05/26/05 DUPLICATI180.00              18.00                         I
      Fp:0505 | Bth:14503*8 | Inv:74075
      Source   : ASCIIC
      Note     : 7264
      Comments : 180 PAGE(S)

746   05/31/05 DUPLICATI  7.00               0.70                         I
      Fp:0505 | Bth:14508*29 | Inv:74075
      Source   : ASCIIC
      Note     : 7264
      Comments : 7 PAGE(S)

747   05/31/05 POSTAGE                       1.85                         I
      Fp:0505 | Bth:14514*3 | Inv:74075
      Comments : MJM

748   06/01/05 DUPLICATI131.00              13.10                         I
      Fp:0506 | Bth:14519*29 | Inv:74241
      Source   : ASCIIC
      Note     : 7264
      Comments : 131 PAGE(S)

749   06/03/05 DUPLICATI 10.00               1.00                         I
      Fp:0506 | Bth:14521*25 | Inv:74241
      Source   : ASCIIC
      Note     : 1331
      Comments : 10 PAGE(S)

750   06/02/05 POSTAGE                       0.74                         I
      Fp:0506 | Bth:14523*4 | Inv:74241
      Comments : MJM

751   05/18/05 MESSENGER                    10.94                         I
      Fp:0506 | Bth:14538*9 | Inv:74241
      Comments : MOTION TO DISMISS AMENDED COMPLAINT FOR SUMMARY JUDGEMENT

752   05/18/05 MESSENGER                    10.94                         I
      Fp:0506 | Bth:14538*10 | Inv:74241
      Comments : AMENDED CONCISE STATEMENT OF FACT

753   06/14/05 DUPLICATI  2.00               0.20                         I
      Fp:0506 | Bth:14551*44 | Inv:74241
      Source   : ASCIIC
```

```
INQUIRY : Case     - reference                            10:02am 25 APR 06

Client   : CURNAN     MARTIN W. CURNAN
Case     : 03-105     MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Note     : 7264
      Comments : 2 PAGE(S)

754   06/14/05 DUPLICATI253.00            25.30                          I
      Fp:0506 | Bth:14551*46 | Inv:74241
      Source   : ASCIIC
      Note     : 7264
      Comments : 253 PAGE(S)

755   06/15/05 DUPLICATI 70.00             7.00                          I
      Fp:0506 | Bth:14553*6 | Inv:74241
      Source   : ASCIIC
      Note     : 7264
      Comments : 70 PAGE(S)

756   06/17/05 DUPLICATI 10.00             1.00                          I
      Fp:0506 | Bth:14559*37 | Inv:74241
      Source   : ASCIIC
      Note     : 7264
      Comments : 10 PAGE(S)

757   06/22/05 DUPLICATI408.00            40.80                          I
      Fp:0506 | Bth:14567*41 | Inv:74241
      Source   : ASCIIC
      Note     : 7264
      Comments : 408 PAGE(S)

758   06/23/05 POSTAGE                     3.95                          I
      Fp:0506 | Bth:14571*15 | Inv:74241
      Comments : MJM

759   06/24/05 DUPLICATI165.00            16.50                          I
      Fp:0506 | Bth:14579*4 | Inv:74241
      Source   : ASCIIC
      Note     : 7264
      Comments : 165 PAGE(S)

765   06/27/05 DUPLICATI 92.00             9.20                          I
      Fp:0506 | Bth:14583*49 | Inv:74241
      Source   : ASCIIC
      Note     : 7264
      Comments : 92 PAGE(S)

766   06/28/05 DUPLICATI 18.00             1.80                          I
      Fp:0506 | Bth:14583*86 | Inv:74241
      Source   : ASCIIC
      Note     : 7264
      Comments : 18 PAGE(S)

767   06/28/05 DUPLICATI  2.00             0.20                          I
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Fp:0506 | Bth:14583*93 | Inv:74241
      Source    : ASCIIC
      Note      : 7264
      Comments : 2 PAGE(S)

777   06/28/05 COURT REP                    287.72                        I
      Fp:0506 | Bth:14589*9 | Chk: 1/088802,08/24/05 | Inv:74241
      Source    : AP 01,K107,06/28/05 | Payee:FRANCES KRAMER
      Comments : COURT REPORTER DEPOSITION TRANSCRIPT OF DWIGHT NADAMOTO,
                 ESQ. ON JUNE 17, 2005 (THE STATE OF HAWAII DEPARTMENT OF
                 THE ATTORNEY GENERAL VOLUMES I & II)
788   06/15/05 MESSENGER                      5.21                        I
      Fp:0507 | Bth:14607*26 | Inv:74241
      Comments : MOTION TO QUASH

789   07/07/05 DUPLICATI168.00               16.80                        I
      Fp:0507 | Bth:14609*10 | Inv:74453
      Source    : ASCIIC
      Note      : 7264
      Comments : 168 PAGE(S)

790   07/07/05 DUPLICATI169.00               16.90                        I
      Fp:0507 | Bth:14609*12 | Inv:74453
      Source    : ASCIIC
      Note      : 7264
      Comments : 169 PAGE(S)

791   06/23/05 LEXIS-NEX                     52.83          0.00      0.00 I
      Fp:0507 | Bth:14613*67 | Inv:74453
      Comments : MJM

792   06/24/05 LEXIS-NEX                    100.29          0.00      0.00 I
      Fp:0507 | Bth:14613*68 | Inv:74453
      Comments : MJM

793   06/24/05 LEXIS-NEX                      1.38          0.00      0.00 I
      Fp:0507 | Bth:14613*69 | Inv:74453
      Comments : MJM

794   06/24/05 LEXIS-NEX                      0.97          0.00      0.00 I
      Fp:0507 | Bth:14613*70 | Inv:74453
      Comments : MJM

795   06/27/05 LEXIS-NEX                     43.00          0.00      0.00 I
      Fp:0507 | Bth:14613*71 | Inv:74453
      Comments : MJM

796   06/27/05 LEXIS-NEX                      2.76          0.00      0.00 I
      Fp:0507 | Bth:14613*72 | Inv:74453
      Comments : MJM
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN     MARTIN W. CURNAN
Case     : 03-105     MARK N. BEGLEY VS. COUNTY OF K       Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S

797    06/03/05 LEXIS-NEX                   19.95          0.00       0.00 I
       Fp:0507 | Bth:14613*108 | Inv:74453
       Comments : EKT

798    06/06/05 LEXIS-NEX                    2.07          0.00       0.00 I
       Fp:0507 | Bth:14613*109 | Inv:74453
       Comments : EKT

799    06/07/05 LEXIS-NEX                   22.03          0.00       0.00 I
       Fp:0507 | Bth:14613*110 | Inv:74453
       Comments : EKT

800    06/27/05 MESSENGER                    5.21                          I
       Fp:0507 | Bth:14621*16 | Inv:74453
       Comments : REPLY MEMORANDUM

801    07/13/05 DUPLICATI 50.00              5.00                          I
       Fp:0507 | Bth:14624*5 | Inv:74453
       Source   : ASCIIC
       Note     : 7264
       Comments : 50 PAGE(S)

803    07/28/05 DUPLICATI 96.00              9.60                          I
       Fp:0507 | Bth:14658*12 | Inv:74453
       Source   : ASCIIC
       Note     : 7264
       Comments : 96 PAGE(S)

804    07/28/05 DUPLICATI 16.00              1.60                          I
       Fp:0507 | Bth:14658*13 | Inv:74453
       Source   : ASCIIC
       Note     : 7264
       Comments : 16 PAGE(S)

805    07/28/05 DUPLICATI 19.00              1.90                          I
       Fp:0507 | Bth:14658*16 | Inv:74453
       Source   : ASCIIC
       Note     : 7264
       Comments : 19 PAGE(S)

806    07/28/05 POSTAGE                      3.27                          I
       Fp:0507 | Bth:14659*14 | Inv:74453
       Comments : MJM

817    08/03/05 DUPLICATI 10.00              1.00                          I
       Fp:0508 | Bth:14671*5 | Inv:74593
       Source   : ASCIIC
       Note     : 1331
       Comments : 10 PAGE(S)
```

```
INQUIRY : Case      - reference                              10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K         Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S

818    08/03/05 DUPLICATI 30.00            3.00                           I
       Fp:0508 | Bth:14671*34 | Inv:74593
       Source    : ASCIIC
       Note      : 7264
       Comments  : 30 PAGE(S)

819    08/03/05 DUPLICATI 13.00            1.30                           I
       Fp:0508 | Bth:14671*40 | Inv:74593
       Source    : ASCIIC
       Note      : 1331
       Comments  : 13 PAGE(S)

820    08/03/05 DUPLICATI121.00           12.10                           I
       Fp:0508 | Bth:14671*46 | Inv:74593
       Source    : ASCIIC
       Note      : 7264
       Comments  : 121 PAGE(S)

821    08/05/05 DUPLICATI188.00           18.80                           I
       Fp:0508 | Bth:14677*28 | Inv:74593
       Source    : ASCIIC
       Note      : 7264
       Comments  : 188 PAGE(S)

822    08/09/05 DUPLICATI 10.00            1.00                           I
       Fp:0508 | Bth:14687*30 | Inv:74593
       Source    : ASCIIC
       Note      : 1331
       Comments  : 10 PAGE(S)

823    08/10/05 DUPLICATI 32.00            3.20                           I
       Fp:0508 | Bth:14690*36 | Inv:74593
       Source    : ASCIIC
       Note      : 7264
       Comments  : 32 PAGE(S)

824    07/13/05 MESSENGER                  5.21                           I
       Fp:0508 | Bth:14685*12 | Inv:74593
       Comments  : NT COF WITH D MOTION TO QUASH THE SUBPOENA

825    08/03/05 POSTAGE                    5.30                           I
       Fp:0508 | Bth:14674*1 | Inv:74593
       Comments  : MJM

826    08/04/05 POSTAGE                    2.12                           I
       Fp:0508 | Bth:14674*10 | Inv:74593
       Comments  : MJM

827    08/04/05 POSTAGE                    1.85                           I
```

```
INQUIRY : Case      - reference                             10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Fp:0508 | Bth:14674*11 | Inv:74593
      Comments : MJM

828   07/28/05 LEXIS-NEX                     5.36          0.00       0.00 I
      Fp:0508 | Bth:14723*114 | Inv:74593
      Comments : MJM

829   07/29/05 LEXIS-NEX                    31.21          0.00       0.00 I
      Fp:0508 | Bth:14723*115 | Inv:74593
      Comments : MJM

830   07/29/05 LEXIS-NEX                     0.37          0.00       0.00 I
      Fp:0508 | Bth:14723*116 | Inv:74593
      Comments : MJM

831   07/30/05 LEXIS-NEX                    20.03          0.00       0.00 I
      Fp:0508 | Bth:14723*117 | Inv:74593
      Comments : MJM

832   07/30/05 LEXIS-NEX                     5.35          0.00       0.00 I
      Fp:0508 | Bth:14723*118 | Inv:74593
      Comments : MJM

833   07/30/05 LEXIS-NEX                     1.13          0.00       0.00 I
      Fp:0508 | Bth:14723*119 | Inv:74593
      Comments : MJM

834   08/24/05 DUPLICATI 32.00               3.20                          I
      Fp:0508 | Bth:14731*37 | Inv:74593
      Source   : ASCIIC
      Note     : 7264
      Comments : 32 PAGE(S)

837   08/25/05 POSTAGE                       0.37                          I
      Fp:0508 | Bth:14739*12 | Inv:74593
      Comments : MJM

857   09/07/05 DUPLICATI  9.00               0.90                          I
      Fp:0509 | Bth:14772*10 | Inv:74764
      Source   : ASCIIC
      Note     : 7264
      Comments : 9 PAGE(S)

858   09/07/05 DUPLICATI229.00              22.90                          I
      Fp:0509 | Bth:14772*17 | Inv:74764
      Source   : ASCIIC
      Note     : 0074
      Comments : 229 PAGE(S)

859   09/09/05 DUPLICATI 49.00               4.90                          I
```