```
INQUIRY : Case      - reference                             10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K         Status : Active

Action type     : All cost
Summary... .....Time .........Fees .....Cost.adv ....Cost.inc ........Total
Billed                                  5,969.23     2,739.23        8,708.46
Billable                                1,732.35        24.10        1,756.45
  Total                                 7,701.58     2,763.33       10,464.91
..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
3      05/14/03 POSTAGE                     0.37                            I
       Fp:0305 | Bth:12598*3 | Inv:69955

4      05/19/03 DUPLICATI 63.00            12.60  63.00   0.10        6.30 I
       Fp:0305 | Bth:12608*52 | Inv:69955
       Source   : ASCIIC
       Note     : 7264
       Comments : 63 PAGE(S)

5      05/27/03 POSTAGE                     2.90                            I
       Fp:0305 | Bth:12627*4 | Inv:69955

25     06/09/03 DUPLICATI 34.00             6.80  34.00   0.10        3.40 I
       Fp:0306 | Bth:12659*35 | Inv:69955
       Source   : ASCIIC
       Note     : 7264
       Comments : 34 PAGE(S)

28     06/18/03 POSTAGE                     0.37                            I
       Fp:0306 | Bth:12677*8 | Inv:69955

29     06/18/03 DUPLICATI  1.00             0.20   1.00   0.10        0.10 I
       Fp:0306 | Bth:12680*55 | Inv:69955
       Source   : ASCIIC
       Note     : 1331
       Comments : 1 PAGE(S)

30     05/05/03 LEXIS-NEX                  12.10          0.00        0.00 I
       Fp:0306 | Bth:12683*41 | Inv:69955
       Comments : MJM

31     05/05/03 LEXIS-NEX                   3.51          0.00        0.00 I
       Fp:0306 | Bth:12683*42 | Inv:69955
       Comments : MJM

32     05/06/03 LEXIS-NEX                  12.11          0.00        0.00 I
       Fp:0306 | Bth:12683*43 | Inv:69955
       Comments : MJM

33     05/21/03 LEXIS-NEX                  12.11          0.00        0.00 I
       Fp:0306 | Bth:12683*44 | Inv:69955
       Comments : MJM

34     05/21/03 LEXIS-NEX                   1.76          0.00        0.00 I
       Fp:0306 | Bth:12683*45 | Inv:69955
```

EXHIBIT B

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K          Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Comments : MJM

41    07/14/03 DUPLICATI 34.00             6.80  34.00   0.10        3.40 I
      Fp:0307 | Bth:12736*22 | Inv:69955
      Source   : ASCIIC
      Note     : 7264
      Comments : 34 PAGE(S)

44    06/17/03 LEXIS-NEX                  17.29          0.00        0.00 I
      Fp:0307 | Bth:12750*51 | Inv:69955
      Comments : MJM

67    08/08/03 DUPLICATI  2.00             0.40   2.00   0.10        0.20 I
      Fp:0308 | Bth:12810*104 | Inv:70306
      Source   : ASCIIC
      Note     : SKS
      Comments : 2 PAGE(S) CURNAN

68    08/08/03 DUPLICATI  4.00             0.80   4.00   0.10        0.40 I
      Fp:0308 | Bth:12810*105 | Inv:70306
      Source   : ASCIIC
      Note     : SKS
      Comments : 4 PAGE(S) CURNAN

69    08/08/03 DUPLICATI  1.00             0.20   1.00   0.10        0.10 I
      Fp:0308 | Bth:12810*118 | Inv:70306
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

70    07/18/03 LEXIS-NEX                 111.53          0.00        0.00 I
      Fp:0308 | Bth:12835*43 | Inv:70306
      Comments : RAC

71    07/18/03 LEXIS-NEX                  32.34          0.00        0.00 I
      Fp:0308 | Bth:12835*44 | Inv:70306
      Comments : RAC

72    07/18/03 LEXIS-NEX                   5.90          0.00        0.00 I
      Fp:0308 | Bth:12835*45 | Inv:70306
      Comments : RAC

73    07/18/03 LEXIS-NEX                  39.42          0.00        0.00 I
      Fp:0308 | Bth:12835*46 | Inv:70306
      Comments : RAC

74    07/21/03 LEXIS-NEX                   1.92          0.00        0.00 I
      Fp:0308 | Bth:12835*47 | Inv:70306
      Comments : RAC
```

INQUIRY : Case - reference 10:02am 25 APR 06

Client : CURNAN MARTIN W. CURNAN
Case : 03-105 MARK N. BEGLEY VS. COUNTY OF K Status : Active

| ..Ref | ..Date.. | Cde.desc | Orgtme | Orgrte | ....Orgamt | ..Time | ..Rate | .......Amt | S |
|---|---|---|---|---|---|---|---|---|---|
| 75 | 07/22/03 | LEXIS-NEX<br>Fp:0308 \| Bth:12835*48 \| Inv:70306<br>Comments : RAC | | | 110.00 | | 0.00 | 0.00 | I |
| 76 | 07/22/03 | LEXIS-NEX<br>Fp:0308 \| Bth:12835*49 \| Inv:70306<br>Comments : RAC | | | 5.70 | | 0.00 | 0.00 | I |
| 77 | 07/22/03 | LEXIS-NEX<br>Fp:0308 \| Bth:12835*50 \| Inv:70306<br>Comments : RAC | | | 39.42 | | 0.00 | 0.00 | I |
| 78 | 07/23/03 | LEXIS-NEX<br>Fp:0308 \| Bth:12835*51 \| Inv:70306<br>Comments : RAC | | | 184.15 | | 0.00 | 0.00 | I |
| 79 | 07/23/03 | LEXIS-NEX<br>Fp:0308 \| Bth:12835*52 \| Inv:70306<br>Comments : RAC | | | 17.14 | | 0.00 | 0.00 | I |
| 80 | 07/23/03 | LEXIS-NEX<br>Fp:0308 \| Bth:12835*53 \| Inv:70306<br>Comments : RAC | | | 1.48 | | 0.00 | 0.00 | I |
| 81 | 07/23/03 | LEXIS-NEX<br>Fp:0308 \| Bth:12835*54 \| Inv:70306<br>Comments : RAC | | | 19.72 | | 0.00 | 0.00 | I |
| 82 | 07/24/03 | LEXIS-NEX<br>Fp:0308 \| Bth:12835*55 \| Inv:70306<br>Comments : RAC | | | 70.88 | | 0.00 | 0.00 | I |
| 83 | 07/24/03 | LEXIS-NEX<br>Fp:0308 \| Bth:12835*56 \| Inv:70306<br>Comments : RAC | | | 38.00 | | 0.00 | 0.00 | I |
| 84 | 07/24/03 | LEXIS-NEX<br>Fp:0308 \| Bth:12835*57 \| Inv:70306<br>Comments : RAC | | | 1.46 | | 0.00 | 0.00 | I |
| 86 | 09/02/03 | POSTAGE<br>Fp:0309 \| Bth:12874*5 \| Inv:70306 | | | 2.44 | | | | I |
| 87 | 09/04/03 | FACSIMILE<br>Fp:0309 \| Bth:12881*64 \| Inv:70306<br>Source : ASCIIC<br>Note : 7264<br>Comments : 1 PAGE(S) TO NO. 1(808) 632-0724 | | | 1.00 | | | | I |
| 88 | 09/04/03 | FACSIMILE | | | 0.50 | | | | I |

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K         Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Fp:0309 | Bth:12881*69 | Inv:70306
      Source   : ASCIIC
      Note     : 7264
      Comments : 1 PAGE(S) TO NO. 524-8292

89    09/04/03 FACSIMILE                    0.50                          I
      Fp:0309 | Bth:12881*70 | Inv:70306
      Source   : ASCIIC
      Note     : 7264
      Comments : 1 PAGE(S) TO NO. 544-8399

90    09/04/03 FACSIMILE                    0.50                          I
      Fp:0309 | Bth:12881*74 | Inv:70306
      Source   : ASCIIC
      Note     : 7264
      Comments : 1 PAGE(S) TO NO. 524-8293

91    09/08/03 FACSIMILE                    0.50                          I
      Fp:0309 | Bth:12888*56 | Inv:70306
      Source   : ASCIIC
      Note     : 7264
      Comments : 1 PAGE(S) TO NO. 550-4996

100   09/25/03 DUPLICATI218.00             21.80                          I
      Fp:0309 | Bth:12941*7 | Inv:70306
      Source   : ASCIIC
      Note     : 0074
      Comments : 218 PAGE(S)

105   09/29/03 DUPLICATI  5.00              0.50                          I
      Fp:0309 | Bth:12954*101 | Inv:70306
      Source   : ASCIIC
      Note     : SKS
      Comments : 5 PAGE(S) CURNAN

113   09/30/03 DUPLICATI 40.00              4.00                          I
      Fp:0309 | Bth:12956*35 | Inv:70306
      Source   : ASCIIC
      Note     : 4571
      Comments : 40 PAGE(S)

114   09/30/03 DUPLICATI  5.00              0.50                          I
      Fp:0309 | Bth:12956*37 | Inv:70306
      Source   : ASCIIC
      Note     : 4571
      Comments : 5 PAGE(S)

115   09/30/03 POSTAGE                      1.11                          I
      Fp:0309 | Bth:12957*18 | Inv:70306
      Comments : MJM
```

INQUIRY : Case - reference 10:02am 25 APR 06

Client : CURNAN MARTIN W. CURNAN
Case : 03-105 MARK N. BEGLEY VS. COUNTY OF K Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S

116 09/30/03 POSTAGE 0.74 I
Fp:0309 | Bth:12957*20 | Inv:70306
Comments : MJM

117 09/30/03 POSTAGE 0.37 I
Fp:0309 | Bth:12957*25 | Inv:70306
Comments : MJM

118 09/24/03 OUTSIDE D 43.69 I
Fp:0309 | Bth:12959*33 | Chk: 1/084454,10/15/03 | Inv:70306
Source : AP 01,P107,H410826 | Payee:PROFESSIONAL IMAGE
Comments : 233 FILES AT $0.18 PER FILE - ORIGINALS PROVIDED BY CHRIS BOUSLOG, ESQ.

119 10/06/03 DUPLICATI 16.00 1.60 I
Fp:0310 | Bth:12970*17 | Inv:70475
Source : ASCIIC
Note : 7264
Comments : 16 PAGE(S)

120 10/08/03 DUPLICATI 69.00 6.90 I
Fp:0310 | Bth:12972*5 | Inv:70475
Source : ASCIIC
Note : 7264
Comments : 69 PAGE(S)

122 10/10/03 POSTAGE 0.37 I
Fp:0310 | Bth:12987*4 | Inv:70475
Comments : MJM

136 10/01/03 DUPLICATI 5.00 0.50 I
Fp:0310 | Bth:12993*8 | Inv:70475
Comments : 5 PAGE(S)

137 09/30/03 AIR/GROUN 5.21 I
Fp:0310 | Bth:12994*187 | Chk: 1/084525,10/29/03 | Inv:70475
Source : AP 01,R184,10/01/03 | Payee:RAINBOW COURIERS,
Comments : SCHEDULING CONFERENCE STATEMENT

139 10/22/03 POSTAGE 0.37 I
Fp:0310 | Bth:13024*6 | Inv:70475
Comments : MJM

140 10/23/03 DUPLICATI 34.00 3.40 I
Fp:0310 | Bth:13028*27 | Inv:70475
Source : ASCIIC
Note : 7264
Comments : 34 PAGE(S)

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
141   10/27/03 DUPLICATI 23.00              2.30                          I
      Fp:0310 | Bth:13038*7 | Inv:70475
      Source   : ASCIIC
      Note     : 7264
      Comments : 23 PAGE(S)

142   10/28/03 FACSIMILE                    2.00                          I
      Fp:0310 | Bth:13041*47 | Inv:70475
      Source   : ASCIIC
      Note     : 7264
      Comments : 4 PAGE(S) TO NO. 536-5817

144   10/29/03 DUPLICATI 16.00              1.60                          I
      Fp:0310 | Bth:13042*47 | Inv:70475
      Source   : ASCIIC
      Note     : 7264
      Comments : 16 PAGE(S)

145   10/31/03 POSTAGE                      1.20                          I
      Fp:0310 | Bth:13050*14 | Inv:70475
      Comments : MJM

146   10/29/03 POSTAGE                      0.60                          I
      Fp:0310 | Bth:13048*11 | Inv:70475
      Comments : MJM

147   10/31/03 DUPLICATI 16.00              1.60                          I
      Fp:0310 | Bth:13051*7 | Inv:70475
      Source   : ASCIIC
      Note     : 7264
      Comments : 16 PAGE(S)

161   10/28/03 DUPLICATI                   20.00                          I
      Fp:0310 | Bth:13053*13 | Chk: 1/084554,10/31/03 | Inv:70475
      Source   : AP 01,M214,CR044043 | Payee:JOSEPH E. MEDEIROS
      Comments : DOCUMENTS FROM FCC

162   11/10/03 DUPLICATI  1.00              0.10                          I
      Fp:0311 | Bth:13073*58 | Inv:70629
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

163   11/10/03 DUPLICATI 20.00              2.00                          I
      Fp:0311 | Bth:13073*59 | Inv:70629
      Source   : ASCIIC
      Note     : SKS
      Comments : 20 PAGE(S) CURNAN

164   11/13/03 DUPLICATI  4.00              0.40                          I
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Fp:0311 | Bth:13082*66 | Inv:70629
      Source   : ASCIIC
      Note     : SKS
      Comments : 4 PAGE(S) CURNAN

165   11/13/03 DUPLICATI  1.00            0.10                            I
      Fp:0311 | Bth:13082*67 | Inv:70629
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

166   10/23/03 LEXIS-NEX                  4.74          0.00        0.00 I
      Fp:0311 | Bth:13068*70 | Inv:70629
      Comments : MJM

167   10/23/03 LEXIS-NEX                  0.53          0.00        0.00 I
      Fp:0311 | Bth:13068*71 | Inv:70629
      Comments : MJM

168   10/24/03 LEXIS-NEX                  4.74          0.00        0.00 I
      Fp:0311 | Bth:13068*72 | Inv:70629
      Comments : MJM

177   11/14/03 DUPLICATI                 45.00                            I
      Fp:0312 | Bth:13127*7 | Chk: 1/084772,12/03/03 | Inv:70629
      Source   : AP 01,M214,CR044105 | Payee:JOSEPH E. MEDEIROS
      Comments : DOCUMENTS FROM USDC

183   12/10/03 DUPLICATI  1.00            0.10                            I
      Fp:0312 | Bth:13146*84 | Inv:70811
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

184   12/12/03 DUPLICATI 31.00            3.10                            I
      Fp:0312 | Bth:13153*13 | Inv:70811
      Source   : ASCIIC
      Note     : 1331
      Comments : 31 PAGE(S)

185   12/12/03 DUPLICATI  1.00            0.10                            I
      Fp:0312 | Bth:13153*83 | Inv:70811
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

186   12/12/03 DUPLICATI  1.00            0.10                            I
      Fp:0312 | Bth:13153*84 | Inv:70811
      Source   : ASCIIC
      Note     : SKS
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Comments : 1 PAGE(S) CURNAN

187   12/12/03 DUPLICATI  1.00            0.10                           I
      Fp:0312 | Bth:13153*85 | Inv:70811
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

189   11/07/03 LEXIS-NEX                123.66          0.00        0.00 I
      Fp:0312 | Bth:13169*60 | Inv:70811
      Comments : MJM

190   11/07/03 LEXIS-NEX                  1.10          0.00        0.00 I
      Fp:0312 | Bth:13169*61 | Inv:70811
      Comments : MJM

191   11/18/03 LEXIS-NEX                117.74          0.00        0.00 I
      Fp:0312 | Bth:13169*62 | Inv:70811
      Comments : MJM

192   11/18/03 LEXIS-NEX                  1.44          0.00        0.00 I
      Fp:0312 | Bth:13169*63 | Inv:70811
      Comments : MJM

193   11/18/03 LEXIS-NEX                 45.02          0.00        0.00 I
      Fp:0312 | Bth:13169*64 | Inv:70811
      Comments : MJM

194   11/19/03 LEXIS-NEX                 87.92          0.00        0.00 I
      Fp:0312 | Bth:13169*65 | Inv:70811
      Comments : MJM

195   11/19/03 LEXIS-NEX                 22.50          0.00        0.00 I
      Fp:0312 | Bth:13169*66 | Inv:70811
      Comments : MJM

196   11/19/03 LEXIS-NEX                  1.10          0.00        0.00 I
      Fp:0312 | Bth:13169*67 | Inv:70811
      Comments : MJM

198   12/03/03 LEXIS-NEX                 24.09          0.00        0.00 I
      Fp:0401 | Bth:13241*58 | Inv:71259
      Comments : MJM

199   12/04/03 LEXIS-NEX                 80.14          0.00        0.00 I
      Fp:0401 | Bth:13241*59 | Inv:71259
      Comments : MJM

200   01/12/04 COURT RES                  0.40                           I
      Fp:0401 | Bth:13250*209 | Chk: 1/085242,02/11/04 | Inv:71259
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K          Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Source   : AP 01,P213,01/12/04 | Payee:PACER SERVICE CENT
      Comments : AT HAWAII DISTRICT COURT FOR THE PERIOD 10/01/03 TO
                 12/31/03

202   01/25/04 OUTSIDE D                    8.44                          I
      Fp:0401 | Bth:13267*16 | Chk: 1/085274,02/18/04 | Inv:71259
      Source   : AP 01,P107,H411277 | Payee:PROFESSIONAL IMAGE
      Comments : 45 FILES AT $0.18 PER FILE - ORIGINALS PROVIDED BY USDC

203   01/25/04 OUTSIDE D                    6.75                          I
      Fp:0401 | Bth:13267*17 | Chk: 1/085274,02/18/04 | Inv:71259
      Source   : AP 01,P107,H411276 | Payee:PROFESSIONAL IMAGE
      Comments : 36 FILES AT $0.18 PER FILE - ORIGINALS PROVIDED BY USDC

204   02/10/04 FACSIMILE                    0.50                          I
      Fp:0402 | Bth:13285*44 | Inv:71259
      Source   : ASCIIC
      Note     : 7264
      Comments : 1 PAGE(S) TO NO. 544-8399

205   02/10/04 FACSIMILE                    0.50                          I
      Fp:0402 | Bth:13285*45 | Inv:71259
      Source   : ASCIIC
      Note     : 7264
      Comments : 1 PAGE(S) TO NO. 550-4996

206   02/10/04 FACSIMILE                    0.50                          I
      Fp:0402 | Bth:13285*46 | Inv:71259
      Source   : ASCIIC
      Note     : 7264
      Comments : 1 PAGE(S) TO NO. 544-8399

207   02/10/04 FACSIMILE                    0.50                          I
      Fp:0402 | Bth:13285*47 | Inv:71259
      Source   : ASCIIC
      Note     : 7264
      Comments : 1 PAGE(S) TO NO. 550-4996

208   02/10/04 FACSIMILE                    0.50                          I
      Fp:0402 | Bth:13285*53 | Inv:71259
      Source   : ASCIIC
      Note     : 7264
      Comments : 1 PAGE(S) TO NO. 524-8293

209   02/09/04 LONG DIST                    1.35                          I
      Fp:0402 | Bth:13289*100 | Inv:71259
      Source   : ASCIIC
      Note     : 657
      Comments : (808) 241-6315
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K         Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
210    02/09/04 LONG DIST                        0.74                       I
       Fp:0402 | Bth:13289*101 | Inv:71259
       Source   : ASCIIC
       Note     : 657
       Comments : (808) 823-9739

211    02/09/04 LONG DIST                        0.44                       I
       Fp:0402 | Bth:13289*102 | Inv:71259
       Source   : ASCIIC
       Note     : 657
       Comments : (808) 823-9739

212    02/12/04 POSTAGE                          2.17                       I
       Fp:0402 | Bth:13291*15 | Inv:71259
       Comments : MJM

213    02/12/04 DUPLICATI 32.00                  3.20                       I
       Fp:0402 | Bth:13293*14 | Inv:71259
       Source   : ASCIIC
       Note     : 7264
       Comments : 32 PAGE(S)

214    02/12/04 FACSIMILE                        4.50                       I
       Fp:0402 | Bth:13293*58 | Inv:71259
       Source   : ASCIIC
       Note     : 7264
       Comments : 9 PAGE(S) TO NO. 544-8399

215    02/10/04 LONG DIST                        0.44                       I
       Fp:0402 | Bth:13293*70 | Inv:71259
       Source   : ASCIIC
       Note     : 632
       Comments : (808) 823-9739

216    02/13/04 POSTAGE                          0.74                       I
       Fp:0402 | Bth:13296*1 | Inv:71259
       Comments : MJM

217    02/13/04 DUPLICATI 12.00                  1.20                       I
       Fp:0402 | Bth:13297*49 | Inv:71259
       Source   : ASCIIC
       Note     : 7264
       Comments : 12 PAGE(S)

218    02/10/04 LONG DIST                        0.44                       I
       Fp:0402 | Bth:13297*88 | Inv:71259
       Source   : ASCIIC
       Note     : 657
       Comments : (808) 823-9739
219    02/10/04 LONG DIST                        0.44                       I
```

```
INQUIRY : Case      - reference                           10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Fp:0402 | Bth:13297*89 | Inv:71259
      Source   : ASCIIC
      Note     : 657
      Comments : (808) 823-9739

220   02/10/04 LONG DIST                      0.44                          I
      Fp:0402 | Bth:13297*90 | Inv:71259
      Source   : ASCIIC
      Note     : 657
      Comments : (808) 823-9739

221   02/11/04 LONG DIST                      0.44                          I
      Fp:0402 | Bth:13299*73 | Inv:71259
      Source   : ASCIIC
      Note     : 632
      Comments : (808) 635-5713

228   03/17/04 FACSIMILE                     27.00                          I
      Fp:0403 | Bth:13389*36 | Inv:71409
      Source   : ASCIIC
      Note     : 7264
      Comments : 27 PAGE(S) TO NO. 1(808) 245-5175

229   03/18/04 POSTAGE                        1.29                          I
      Fp:0403 | Bth:13391*11 | Inv:71409
      Comments : MJM

230   03/18/04 DUPLICATI 41.00                4.10                          I
      Fp:0403 | Bth:13393*25 | Inv:71409
      Source   : ASCIIC
      Note     : 7264
      Comments : 41 PAGE(S)

231   03/18/04 FACSIMILE                     13.50                          I
      Fp:0403 | Bth:13393*68 | Inv:71409
      Source   : ASCIIC
      Note     : 7264
      Comments : 27 PAGE(S) TO NO. 524-8293

232   02/10/04 AIR/GROUN                      5.21                          I
      Fp:0403 | Bth:13395*39 | Chk: 1/085580,03/31/04 | Inv:71259
      Source   : AP 01,R184,03/01/04 | Payee:RAINBOW COURIERS,
      Comments : DOCUMENTS

239   03/22/04 DUPLICATI  1.00                0.10                          I
      Fp:0403 | Bth:13402*75 | Inv:71409
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K         Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
240   03/22/04 DUPLICATI   1.00              0.10                           I
      Fp:0403 | Bth:13402*78 | Inv:71409
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

241   03/22/04 DUPLICATI   1.00              0.10                           I
      Fp:0403 | Bth:13402*79 | Inv:71409
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

242   03/22/04 DUPLICATI   1.00              0.10                           I
      Fp:0403 | Bth:13402*80 | Inv:71409
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

243   03/22/04 DUPLICATI   1.00              0.10                           I
      Fp:0403 | Bth:13402*81 | Inv:71409
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

244   03/22/04 DUPLICATI   1.00              0.10                           I
      Fp:0403 | Bth:13402*83 | Inv:71409
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

245   03/22/04 DUPLICATI   1.00              0.10                           I
      Fp:0403 | Bth:13402*85 | Inv:71409
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

246   03/22/04 DUPLICATI  94.00              9.40                           I
      Fp:0403 | Bth:13402*86 | Inv:71409
      Source   : ASCIIC
      Note     : SKS
      Comments : 94 PAGE(S) CURNAN

247   03/22/04 DUPLICATI   1.00              0.10                           I
      Fp:0403 | Bth:13402*87 | Inv:71409
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

248   03/22/04 DUPLICATI  39.00              3.90                           I
      Fp:0403 | Bth:13402*88 | Inv:71409
```

```
INQUIRY : Case      - reference                           10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Source    : ASCIIC
      Note      : SKS
      Comments : 39 PAGE(S) CURNAN

249   03/22/04 DUPLICATI  1.00             0.10                          I
      Fp:0403 | Bth:13402*89 | Inv:71409
      Source    : ASCIIC
      Note      : SKS
      Comments : 1 PAGE(S) CURNAN

250   03/22/04 DUPLICATI 34.00             3.40                          I
      Fp:0403 | Bth:13402*90 | Inv:71409
      Source    : ASCIIC
      Note      : SKS
      Comments : 34 PAGE(S) CURNAN

251   03/22/04 DUPLICATI  1.00             0.10                          I
      Fp:0403 | Bth:13402*92 | Inv:71409
      Source    : ASCIIC
      Note      : SKS
      Comments : 1 PAGE(S) CURNAN

254   03/17/04 DUPLICATI                  10.00                          I
      Fp:0403 | Bth:13406*29 | Chk: 1/085514,03/24/04 | Inv:71409
      Source    : AP 01,M214,CR044405 | Payee:JOSEPH E. MEDEIROS
      Comments : AT USDC

255   03/23/04 DUPLICATI                  81.50                          I
      Fp:0403 | Bth:13406*32 | Chk: 1/085514,03/24/04 | Inv:71409
      Source    : AP 01,M214,CR044405 | Payee:JOSEPH E. MEDEIROS
      Comments : AT USDC

273   04/02/04 DUPLICATI 12.00             1.20                          I
      Fp:0404 | Bth:13434*217 | Inv:71547
      Source    : ASCIIC
      Note      : SKS
      Comments : 12 PAGE(S) CURNAN

274   04/05/04 OUTSIDE D                  35.00                          I
      Fp:0404 | Bth:13435*14 | Chk: 1/085600,04/05/04 | Inv:71547
      Source    : AP 01,N999,CR044441 | Payee:NATIONAL ARCHIVES
      Comments : VARIOUS PLEADINGS

275   04/05/04 POSTAGE                     0.83                          I
      Fp:0404 | Bth:13436*18 | Inv:71547
      Comments : SKS

276   04/05/04 DUPLICATI  9.00             0.90                          I
      Fp:0404 | Bth:13439*14 | Inv:71547
      Source    : ASCIIC
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Note     : 1331
      Comments : 9 PAGE(S)

277   04/05/04 DUPLICATI 10.00              1.00                          I
      Fp:0404 | Bth:13439*24 | Inv:71547
      Source   : ASCIIC
      Note     : 1331
      Comments : 10 PAGE(S)

279   04/06/04 DUPLICATI  1.00              0.10                          I
      Fp:0404 | Bth:13442*74 | Inv:71547
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

280   04/06/04 DUPLICATI  1.00              0.10                          I
      Fp:0404 | Bth:13442*75 | Inv:71547
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

281   04/14/04 POSTAGE                      0.37                          I
      Fp:0404 | Bth:13460*13 | Inv:71547
      Comments : MJM

282   04/14/04 POSTAGE                      2.59                          I
      Fp:0404 | Bth:13460*15 | Inv:71547
      Comments : MJM

284   04/07/04 COURT RES                   10.15                          I
      Fp:0404 | Bth:13467*23 | Chk: 1/085792,05/05/04 | Inv:71547
      Source   : AP 01,P213,04/07/04 | Payee:PACER SERVICE CENT
      Comments : AT HAWAII DISTRICT COURT FOR THE PERIOD 01/01/04 TO
                 03/31/04

285   03/18/04 LEXIS-NEX                   28.02         0.00       0.00 I
      Fp:0404 | Bth:13466*89 | Inv:71547
      Comments : MJM

286   03/19/04 LEXIS-NEX                   11.97         0.00       0.00 I
      Fp:0404 | Bth:13466*90 | Inv:71547
      Comments : MJM

287   03/19/04 LEXIS-NEX                    1.50         0.00       0.00 I
      Fp:0404 | Bth:13466*91 | Inv:71547
      Comments : MJM

288   03/19/04 LEXIS-NEX                    0.58         0.00       0.00 I
      Fp:0404 | Bth:13466*92 | Inv:71547
      Comments : MJM
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN     MARTIN W. CURNAN
Case     : 03-105     MARK N. BEGLEY VS. COUNTY OF K         Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S

289    03/20/04 LEXIS-NEX                      16.05          0.00       0.00 I
       Fp:0404 | Bth:13466*93 | Inv:71547
       Comments : MJM

290    03/22/04 LEXIS-NEX                      64.18          0.00       0.00 I
       Fp:0404 | Bth:13466*94 | Inv:71547
       Comments : MJM

291    03/23/04 LEXIS-NEX                      16.05          0.00       0.00 I
       Fp:0404 | Bth:13466*95 | Inv:71547
       Comments : MJM

292    03/23/04 LEXIS-NEX                       0.75          0.00       0.00 I
       Fp:0404 | Bth:13466*96 | Inv:71547
       Comments : MJM

293    03/24/04 LEXIS-NEX                      32.10          0.00       0.00 I
       Fp:0404 | Bth:13466*97 | Inv:71547
       Comments : MJM

294    03/24/04 LEXIS-NEX                       2.25          0.00       0.00 I
       Fp:0404 | Bth:13466*98 | Inv:71547
       Comments : MJM

295    03/25/04 LEXIS-NEX                      16.04          0.00       0.00 I
       Fp:0404 | Bth:13466*99 | Inv:71547
       Comments : MJM

296    03/26/04 LEXIS-NEX                     176.50          0.00       0.00 I
       Fp:0404 | Bth:13466*100 | Inv:71547
       Comments : MJM

297    03/27/04 LEXIS-NEX                      32.10          0.00       0.00 I
       Fp:0404 | Bth:13466*101 | Inv:71547
       Comments : MJM

298    03/27/04 LEXIS-NEX                       1.49          0.00       0.00 I
       Fp:0404 | Bth:13466*102 | Inv:71547
       Comments : MJM

299    03/27/04 LEXIS-NEX                       0.58          0.00       0.00 I
       Fp:0404 | Bth:13466*103 | Inv:71547
       Comments : MJM

300    03/29/04 LEXIS-NEX                     136.80          0.00       0.00 I
       Fp:0404 | Bth:13466*104 | Inv:71547
       Comments : MJM

301    03/29/04 LEXIS-NEX                       3.00          0.00       0.00 I
```

```
INQUIRY : Case      - reference                               10:02am 25 APR 06

Client   : CURNAN     MARTIN W. CURNAN
Case     : 03-105     MARK N. BEGLEY VS. COUNTY OF K          Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Fp:0404 | Bth:13466*105 | Inv:71547
      Comments : MJM

302   03/29/04 LEXIS-NEX                   1.15          0.00        0.00 I
      Fp:0404 | Bth:13466*106 | Inv:71547
      Comments : MJM

303   03/30/04 LEXIS-NEX                 112.32          0.00        0.00 I
      Fp:0404 | Bth:13466*107 | Inv:71547
      Comments : MJM

304   03/30/04 LEXIS-NEX                   0.58          0.00        0.00 I
      Fp:0404 | Bth:13466*108 | Inv:71547
      Comments : MJM

305   03/31/04 LEXIS-NEX                  32.09          0.00        0.00 I
      Fp:0404 | Bth:13466*109 | Inv:71547
      Comments : MJM

306   03/31/04 LEXIS-NEX                   0.75          0.00        0.00 I
      Fp:0404 | Bth:13466*110 | Inv:71547
      Comments : MJM

307   03/31/04 LEXIS-NEX                   1.15          0.00        0.00 I
      Fp:0404 | Bth:13466*111 | Inv:71547
      Comments : MJM

308   04/16/04 POSTAGE                     0.37                           I
      Fp:0404 | Bth:13468*10 | Inv:71547
      Comments : MJM

309   04/22/04 DUPLICATI  4.00             0.40                           I
      Fp:0404 | Bth:13483*59 | Inv:71547
      Source   : ASCIIC
      Note     : SKS
      Comments : 4 PAGE(S) CURNAN

310   04/22/04 DUPLICATI  1.00             0.10                           I
      Fp:0404 | Bth:13483*60 | Inv:71547
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

311   04/23/04 FACSIMILE                   1.00                           I
      Fp:0404 | Bth:13486*39 | Inv:71547
      Source   : ASCIIC
      Note     : 1331
      Comments : 2 PAGE(S) TO NO. 550-4996

312   04/16/04 LONG DIST                   1.01                           I
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Fp:0404 | Bth:13486*42 | Inv:71547
      Source   : ASCIIC
      Note     : 632
      Comments : (650) 238-3466

313   04/20/04 LONG DIST                    1.51                          I
      Fp:0404 | Bth:13486*43 | Inv:71547
      Source   : ASCIIC
      Note     : 632
      Comments : (650) 238-3466

314   04/23/04 DUPLICATI  1.00              0.10                          I
      Fp:0404 | Bth:13486*47 | Inv:71547
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

315   04/23/04 DUPLICATI  1.00              0.10                          I
      Fp:0404 | Bth:13486*48 | Inv:71547
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

325   04/26/04 DUPLICATI 28.00              2.80                          I
      Fp:0404 | Bth:13492*22 | Inv:71547
      Source   : ASCIIC
      Note     : 1331
      Comments : 28 PAGE(S)

326   04/26/04 DUPLICATI 24.00              2.40                          I
      Fp:0404 | Bth:13492*27 | Inv:71547
      Source   : ASCIIC
      Note     : 1331
      Comments : 24 PAGE(S)

327   04/27/04 DUPLICATI  2.00              0.20                          I
      Fp:0404 | Bth:13494*9 | Inv:71547
      Source   : ASCIIC
      Note     : 1331
      Comments : 2 PAGE(S)

328   04/27/04 DUPLICATI  1.00              0.10                          I
      Fp:0404 | Bth:13494*54 | Inv:71547
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

329   04/27/04 DUPLICATI 10.00              1.00                          I
      Fp:0404 | Bth:13494*55 | Inv:71547
      Source   : ASCIIC
```

```
INQUIRY : Case      - reference                            10:02am 25 APR 06

Client   : CURNAN     MARTIN W. CURNAN
Case     : 03-105     MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Note     : SKS
      Comments : 10 PAGE(S) CURNAN

330   04/27/04 DUPLICATI 10.00          1.00                              I
      Fp:0404 | Bth:13494*57 | Inv:71547
      Source   : ASCIIC
      Note     : SKS
      Comments : 10 PAGE(S) CURNAN

331   04/27/04 DUPLICATI 10.00          1.00                              I
      Fp:0404 | Bth:13494*58 | Inv:71547
      Source   : ASCIIC
      Note     : SKS
      Comments : 10 PAGE(S) CURNAN

332   04/28/04 DUPLICATI 17.00          1.70                              I
      Fp:0404 | Bth:13500*11 | Inv:71547
      Source   : ASCIIC
      Note     : 1331
      Comments : 17 PAGE(S)

333   04/28/04 DUPLICATI  9.00          0.90                              I
      Fp:0404 | Bth:13500*63 | Inv:71547
      Source   : ASCIIC
      Note     : SKS
      Comments : 9 PAGE(S) CURNAN

343   05/03/04 DUPLICATI 14.00          1.40                              I
      Fp:0405 | Bth:13513*25 | Inv:71859
      Source   : ASCIIC
      Note     : 1331
      Comments : 14 PAGE(S)

344   05/03/04 DUPLICATI  2.00          0.20                              I
      Fp:0405 | Bth:13513*53 | Inv:71859
      Source   : ASCIIC
      Note     : SKS
      Comments : 2 PAGE(S) CURNAN

345   05/04/04 DUPLICATI  2.00          0.20                              I
      Fp:0405 | Bth:13513*110 | Inv:71859
      Source   : ASCIIC
      Note     : SKS
      Comments : 2 PAGE(S) CURNAN

346   05/04/04 DUPLICATI  2.00          0.20                              I
      Fp:0405 | Bth:13513*111 | Inv:71859
      Source   : ASCIIC
      Note     : SKS
      Comments : 2 PAGE(S) CURNAN
```

```
INQUIRY : Case      - reference                              10:02am 25 APR 06

Client   : CURNAN     MARTIN W. CURNAN
Case     : 03-105     MARK N. BEGLEY VS. COUNTY OF K         Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S

347   05/04/04 DUPLICATI  2.00              0.20                          I
      Fp:0405 | Bth:13513*112 | Inv:71859
      Source   : ASCIIC
      Note     : SKS
      Comments : 2 PAGE(S) CURNAN

348   05/04/04 DUPLICATI  2.00              0.20                          I
      Fp:0405 | Bth:13513*113 | Inv:71859
      Source   : ASCIIC
      Note     : SKS
      Comments : 2 PAGE(S) CURNAN

349   05/06/04 DUPLICATI 48.00              4.80                          I
      Fp:0405 | Bth:13519*12 | Inv:71859
      Source   : ASCIIC
      Note     : 7264
      Comments : 48 PAGE(S)

350   05/06/04 DUPLICATI 26.00              2.60                          I
      Fp:0405 | Bth:13519*22 | Inv:71859
      Source   : ASCIIC
      Note     : 7264
      Comments : 26 PAGE(S)

351   05/07/04 POSTAGE                      2.58                          I
      Fp:0405 | Bth:13521*4 | Inv:71859
      Comments : MJM

353   05/10/04 DUPLICATI 14.00              1.40                          I
      Fp:0405 | Bth:13525*10 | Inv:71859
      Source   : ASCIIC
      Note     : 7264
      Comments : 14 PAGE(S)

354   05/11/04 POSTAGE                      1.80                          I
      Fp:0405 | Bth:13526*16 | Inv:71859
      Comments : MJM

355   05/11/04 DUPLICATI 80.00              8.00                          I
      Fp:0405 | Bth:13527*6 | Inv:71859
      Source   : ASCIIC
      Note     : 7264
      Comments : 80 PAGE(S)

356   05/11/04 DUPLICATI 20.00              2.00                          I
      Fp:0405 | Bth:13527*32 | Inv:71859
      Source   : ASCIIC
      Note     : 7264
      Comments : 20 PAGE(S)
```

```
INQUIRY : Case      - reference                              10:02am 25 APR 06

Client   : CURNAN     MARTIN W. CURNAN
Case     : 03-105     MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S

357   04/20/04 DUPLICATI                   73.50                            I
      Fp:0405 | Bth:13528*24 | Chk: 1/085813,05/12/04 | Inv:71859
      Source   : AP 01,B217,04-20-04 | Payee:BANKCARD CENTER
      Comments : PLEADINGS FROM USDC ARCHIVES

362   05/12/04 POSTAGE                      0.37                            I
      Fp:0405 | Bth:13532*3 | Inv:71859
      Comments : MJM

363   05/12/04 POSTAGE                      1.06                            I
      Fp:0405 | Bth:13532*8 | Inv:71859
      Comments : MJM

364   05/12/04 POSTAGE                      1.06                            I
      Fp:0405 | Bth:13532*9 | Inv:71859
      Comments : MJM

365   05/12/04 DUPLICATI 34.00              3.40                            I
      Fp:0405 | Bth:13533*43 | Inv:71859
      Source   : ASCIIC
      Note     : 7264
      Comments : 34 PAGE(S)

366   05/14/04 DUPLICATI 17.00              1.70                            I
      Fp:0405 | Bth:13539*8 | Inv:71859
      Source   : ASCIIC
      Note     : 1331
      Comments : 17 PAGE(S)

374   05/26/04 DUPLICATI 12.00              1.20                            I
      Fp:0405 | Bth:13572*35 | Inv:71859
      Source   : ASCIIC
      Note     : 1331
      Comments : 12 PAGE(S)

375   05/26/04 DUPLICATI  1.00              0.10                            I
      Fp:0405 | Bth:13572*62 | Inv:71859
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

377   04/01/04 LEXIS-NEX                   96.12          0.00         0.00 I
      Fp:0405 | Bth:13559*66 | Inv:71859
      Comments : MJM

378   04/01/04 LEXIS-NEX                    7.44          0.00         0.00 I
      Fp:0405 | Bth:13559*67 | Inv:71859
      Comments : MJM
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
379    04/01/04 LEXIS-NEX                      0.75          0.00        0.00 I
       Fp:0405 | Bth:13559*68 | Inv:71859
       Comments : MJM

380    04/01/04 LEXIS-NEX                      2.56          0.00        0.00 I
       Fp:0405 | Bth:13559*69 | Inv:71859
       Comments : MJM

381    04/02/04 LEXIS-NEX                     18.02          0.00        0.00 I
       Fp:0405 | Bth:13559*70 | Inv:71859
       Comments : MJM

382    04/02/04 LEXIS-NEX                      0.82          0.00        0.00 I
       Fp:0405 | Bth:13559*71 | Inv:71859
       Comments : MJM
383    04/05/04 LEXIS-NEX                     22.38          0.00        0.00 I
       Fp:0405 | Bth:13559*72 | Inv:71859
       Comments : MJM

384    04/06/04 LEXIS-NEX                     38.30          0.00        0.00 I
       Fp:0405 | Bth:13559*73 | Inv:71859
       Comments : MJM

385    04/23/04 LEXIS-NEX                     17.72          0.00        0.00 I
       Fp:0405 | Bth:13559*74 | Inv:71859
       Comments : MJM

386    04/23/04 LEXIS-NEX                      1.65          0.00        0.00 I
       Fp:0405 | Bth:13559*75 | Inv:71859
       Comments : MJM

387    04/24/04 LEXIS-NEX                      4.96          0.00        0.00 I
       Fp:0405 | Bth:13559*76 | Inv:71859
       Comments : MJM

388    04/24/04 LEXIS-NEX                      0.63          0.00        0.00 I
       Fp:0405 | Bth:13559*77 | Inv:71859
       Comments : MJM

393    06/16/04 POSTAGE                        5.99                           I
       Fp:0406 | Bth:13615*7 | Inv:71979
       Comments : MJM

394    06/16/04 DUPLICATI112.00               11.20                           I
       Fp:0406 | Bth:13618*28 | Inv:71979
       Source   : ASCIIC
       Note     : 7264
       Comments : 112 PAGE(S)

395    06/16/04 DUPLICATI 56.00                5.60                           I
```

```
INQUIRY : Case     - reference                          10:02am 25 APR 06

Client   : CURNAN     MARTIN W. CURNAN
Case     : 03-105     MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Fp:0406 | Bth:13618*33 | Inv:71979
      Source   : ASCIIC
      Note     : 7264
      Comments : 56 PAGE(S)

396   06/16/04 DUPLICATI 12.00               1.20                           I
      Fp:0406 | Bth:13618*38 | Inv:71979
      Source   : ASCIIC
      Note     : 1331
      Comments : 12 PAGE(S)

397   06/16/04 DUPLICATI  1.00               0.10                           I
      Fp:0406 | Bth:13618*103 | Inv:71979
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

398   05/11/04 AIR/GROUN                     5.21                           I
      Fp:0406 | Bth:13624*31 | Chk: 1/086119,06/30/04 | Inv:71859
      Source   : AP 01,R184,06/01/04 | Payee:RAINBOW COURIERS,
      Comments : ANSWER TO COMPLAINT

399   06/17/04 POSTAGE                       1.85                           I
      Fp:0406 | Bth:13625*6 | Inv:71979
      Comments : MJM

400   06/17/04 POSTAGE                       0.60                           I
      Fp:0406 | Bth:13625*16 | Inv:71979
      Comments : MJM

401   06/21/04 POSTAGE                       3.87                           I
      Fp:0406 | Bth:13633*7 | Inv:71979
      Comments : MJM

402   06/25/04 DUPLICATI  7.00               0.70                           I
      Fp:0406 | Bth:13649*21 | Inv:71979
      Source   : ASCIIC
      Note     : 7264
      Comments : 7 PAGE(S)

408   07/09/04 COURT RES                     0.90                           I
      Fp:0407 | Bth:13707*31 | Chk: 1/086333,08/04/04 | Inv:72251
      Source   : AP 01,P213,07/09/04 | Payee:PACER SERVICE CENT
      Comments : AT HAWAII DISTRICT COURT FOR THE PERIOD 04/01/04 TO 06/30/04

409   06/16/04 AIR/GROUN                     5.21                           I
      Fp:0407 | Bth:13713*230 | Chk: 1/086282,07/28/04 | Inv:72251
      Source   : AP 01,R184,07/01/04 | Payee:RAINBOW COURIERS,
      Comments : CERTIFICATE OF SERVICE
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K         Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
410   07/28/04 POSTAGE                        5.80                          I
      Fp:0407 | Bth:13727*12 | Inv:72251
      Comments : MJM

411   07/28/04 DUPLICATI 16.00                1.60                          I
      Fp:0407 | Bth:13729*8 | Inv:72251
      Source   : ASCIIC
      Note     : 1331
      Comments : 16 PAGE(S)

412   07/28/04 DUPLICATI192.00               19.20                          I
      Fp:0407 | Bth:13729*10 | Inv:72251
      Source   : ASCIIC
      Note     : 7264
      Comments : 192 PAGE(S)

413   07/28/04 DUPLICATI 26.00                2.60                          I
      Fp:0407 | Bth:13729*17 | Inv:72251
      Source   : ASCIIC
      Note     : 1331
      Comments : 26 PAGE(S)

414   07/29/04 DUPLICATI 64.00                6.40                          I
      Fp:0407 | Bth:13733*30 | Inv:72251
      Source   : ASCIIC
      Note     : 1331
      Comments : 64 PAGE(S)

420   08/05/04 POSTAGE                        1.11                          I
      Fp:0408 | Bth:13749*8 | Inv:72666
      Comments : MJM

421   08/05/04 POSTAGE                        0.37                          I
      Fp:0408 | Bth:13749*12 | Inv:72666
      Comments : MJM

423   08/26/04 DUPLICATI 64.00                6.40                          I
      Fp:0408 | Bth:13806*40 | Inv:72666
      Source   : ASCIIC
      Note     : 1331
      Comments : 64 PAGE(S)

446   09/01/04 DUPLICATI 26.00                2.60                          I
      Fp:0409 | Bth:13824*13 | Inv:72581
      Source   : ASCIIC
      Note     : 1331
      Comments : 26 PAGE(S)

447   09/02/04 DUPLICATI  1.00                0.10                          I
      Fp:0409 | Bth:13824*121 | Inv:72581
```

```
INQUIRY : Case      - reference                              10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K           Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Source    : ASCIIC
      Note      : SKS
      Comments : 1 PAGE(S) CURNAN

448   09/03/04 POSTAGE                       0.37                          I
      Fp:0409 | Bth:13827*3 | Inv:72581
      Comments : MJM

449   09/03/04 DUPLICATI 21.00               2.10                          I
      Fp:0409 | Bth:13829*23 | Inv:72581
      Source    : ASCIIC
      Note      : 7264
      Comments : 21 PAGE(S)

450   09/03/04 DUPLICATI  7.00               0.70                          I
      Fp:0409 | Bth:13829*36 | Inv:72581
      Source    : ASCIIC
      Note      : SKS
      Comments : 7 PAGE(S) CURNAN

451   09/07/04 POSTAGE                       3.00                          I
      Fp:0409 | Bth:13830*16 | Inv:72581
      Comments : MJM

452   09/08/04 POSTAGE                       0.37                          I
      Fp:0409 | Bth:13833*6 | Inv:72581
      Comments : MJM

453   09/08/04 DUPLICATI 66.00               6.60                          I
      Fp:0409 | Bth:13834*25 | Inv:72581
      Source    : ASCIIC
      Note      : 7264
      Comments : 66 PAGE(S)

454   09/08/04 DUPLICATI  7.00               0.70                          I
      Fp:0409 | Bth:13834*65 | Inv:72581
      Source    : ASCIIC
      Note      : 7264
      Comments : 7 PAGE(S)

459   09/08/04 POSTAGE                       2.90                          I
      Fp:0409 | Bth:13839*7 | Inv:72581
      Comments : MJM

460   09/10/04 SHERIFF S                    15.00                          I
      Fp:0409 | Bth:13841*4 | Chk: 1/086550,09/10/04 | Inv:72581
      Source    : AP 01,L999,CR044809 | Payee:SHERIFF LINDSEY LA
      Comments : SERVICE FEE

461   09/10/04 POSTAGE                       0.60                          I
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Fp:0409 | Bth:13844*12 | Inv:72581
      Comments : MJM

476   09/16/04 DUPLICATI  1.00              0.10                        I
      Fp:0409 | Bth:13860*79 | Inv:72581
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

477   08/25/04 DUPLICATI                   13.40                        I
      Fp:0409 | Bth:13861*55 | Chk: 1/086573,09/17/04 | Inv:72581
      Source   : AP 01,B999,08/25/04 | Payee:CHRIS BOUSLOG, ESQ
      Comments : FOR DR. SCHWARTZ'S RECORDS

480   09/22/04 DUPLICATI 56.00              5.60                        I
      Fp:0409 | Bth:13875*13 | Inv:72581
      Source   : ASCIIC
      Note     : 7264
      Comments : 56 PAGE(S)

481   09/22/04 DUPLICATI  5.00              0.50                        I
      Fp:0409 | Bth:13875*26 | Inv:72581
      Source   : ASCIIC
      Note     : 7264
      Comments : 5 PAGE(S)

482   09/22/04 POSTAGE                      0.37                        I
      Fp:0409 | Bth:13876*15 | Inv:72581
      Comments : MJM

483   09/21/04 LONG DIST                    0.44                        I
      Fp:0409 | Bth:13878*56 | Inv:72581
      Source   : ASCIIC
      Note     : 657
      Comments : (808) 651-8163

484   09/21/04 LONG DIST                    0.44                        I
      Fp:0409 | Bth:13878*58 | Inv:72581
      Source   : ASCIIC
      Note     : 657
      Comments : (808) 651-8163

490   09/24/04 POSTAGE                      1.52                        I
      Fp:0409 | Bth:13880*7 | Inv:72581
      Comments : MJM

491   09/24/04 POSTAGE                      1.11                        I
      Fp:0409 | Bth:13880*15 | Inv:72581
      Comments : MJM
```

```
INQUIRY : Case      - reference                         10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
492   09/24/04 DUPLICATI364.00           36.40                            I
      Fp:0409 | Bth:13881*8 | Inv:72581
      Source   : ASCIIC
      Note     : 0074
      Comments : 364 PAGE(S)

493   09/24/04 DUPLICATI 26.00            2.60                            I
      Fp:0409 | Bth:13881*18 | Inv:72581
      Source   : ASCIIC
      Note     : 7264
      Comments : 26 PAGE(S)

495   08/03/04 LEXIS-NEX                 49.99           0.00       0.00 I
      Fp:0409 | Bth:13884*156 | Inv:72581
      Comments : EKT

496   08/03/04 LEXIS-NEX                  0.46           0.00       0.00 I
      Fp:0409 | Bth:13884*157 | Inv:72581
      Comments : EKT

497   08/03/04 LEXIS-NEX                  2.81           0.00       0.00 I
      Fp:0409 | Bth:13884*158 | Inv:72581
      Comments : EKT

498   08/03/04 LEXIS-NEX                  0.36           0.00       0.00 I
      Fp:0409 | Bth:13884*159 | Inv:72581
      Comments : EKT

499   08/09/04 LEXIS-NEX                  5.09           0.00       0.00 I
      Fp:0409 | Bth:13884*160 | Inv:72581
      Comments : EKT

500   08/09/04 LEXIS-NEX                  0.24           0.00       0.00 I
      Fp:0409 | Bth:13884*161 | Inv:72581
      Comments : EKT

501   08/10/04 LEXIS-NEX                  3.39           0.00       0.00 I
      Fp:0409 | Bth:13884*162 | Inv:72581
      Comments : EKT

502   08/13/04 LEXIS-NEX                108.03           0.00       0.00 I
      Fp:0409 | Bth:13884*163 | Inv:72581
      Comments : EKT

503   08/13/04 LEXIS-NEX                  2.56           0.00       0.00 I
      Fp:0409 | Bth:13884*164 | Inv:72581
      Comments : EKT

504   08/13/04 LEXIS-NEX                  0.18           0.00       0.00 I
      Fp:0409 | Bth:13884*165 | Inv:72581
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Comments : EKT

505   08/16/04 LEXIS-NEX                          9.00         0.00      0.00 I
      Fp:0409 | Bth:13884*166 | Inv:72581
      Comments : EKT

506   08/16/04 LEXIS-NEX                          1.40         0.00      0.00 I
      Fp:0409 | Bth:13884*167 | Inv:72581
      Comments : EKT

507   08/16/04 LEXIS-NEX                          0.18         0.00      0.00 I
      Fp:0409 | Bth:13884*168 | Inv:72581
      Comments : EKT

508   08/17/04 LEXIS-NEX                         94.63         0.00      0.00 I
      Fp:0409 | Bth:13884*169 | Inv:72581
      Comments : EKT

509   08/17/04 LEXIS-NEX                          1.87         0.00      0.00 I
      Fp:0409 | Bth:13884*170 | Inv:72581
      Comments : EKT

510   08/18/04 LEXIS-NEX                         82.91         0.00      0.00 I
      Fp:0409 | Bth:13884*171 | Inv:72581
      Comments : EKT

511   08/18/04 LEXIS-NEX                          2.56         0.00      0.00 I
      Fp:0409 | Bth:13884*172 | Inv:72581
      Comments : EKT

512   08/19/04 LEXIS-NEX                         14.93         0.00      0.00 I
      Fp:0409 | Bth:13884*173 | Inv:72581
      Comments : EKT

513   08/19/04 LEXIS-NEX                          0.46         0.00      0.00 I
      Fp:0409 | Bth:13884*174 | Inv:72581
      Comments : EKT

514   08/23/04 LEXIS-NEX                         90.41         0.00      0.00 I
      Fp:0409 | Bth:13884*175 | Inv:72581
      Comments : EKT

515   08/23/04 LEXIS-NEX                          4.90         0.00      0.00 I
      Fp:0409 | Bth:13884*176 | Inv:72581
      Comments : EKT

516   08/24/04 LEXIS-NEX                         42.05         0.00      0.00 I
      Fp:0409 | Bth:13884*177 | Inv:72581
      Comments : EKT
```

```
INQUIRY : Case      - reference                           10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
517   08/24/04 LEXIS-NEX                     1.16          0.00       0.00 I
      Fp:0409 | Bth:13884*178 | Inv:72581
      Comments : EKT

518   08/25/04 LEXIS-NEX                    61.47          0.00       0.00 I
      Fp:0409 | Bth:13884*179 | Inv:72581
      Comments : EKT

519   08/25/04 LEXIS-NEX                     1.64          0.00       0.00 I
      Fp:0409 | Bth:13884*180 | Inv:72581
      Comments : EKT

520   08/30/04 LEXIS-NEX                   145.48          0.00       0.00 I
      Fp:0409 | Bth:13884*181 | Inv:72581
      Comments : EKT

521   08/30/04 LEXIS-NEX                     2.80          0.00       0.00 I
      Fp:0409 | Bth:13884*182 | Inv:72581
      Comments : EKT

522   08/30/04 LEXIS-NEX                     0.72          0.00       0.00 I
      Fp:0409 | Bth:13884*183 | Inv:72581
      Comments : EKT

523   08/30/04 LEXIS-NEX                     0.23          0.00       0.00 I
      Fp:0409 | Bth:13884*184 | Inv:72581
      Comments : EKT

524   08/31/04 LEXIS-NEX                   336.10          0.00       0.00 I
      Fp:0409 | Bth:13884*185 | Inv:72581
      Comments : EKT

525   08/31/04 LEXIS-NEX                     7.93          0.00       0.00 I
      Fp:0409 | Bth:13884*186 | Inv:72581
      Comments : EKT

526   08/31/04 LEXIS-NEX                     0.18          0.00       0.00 I
      Fp:0409 | Bth:13884*187 | Inv:72581
      Comments : EKT

527   09/27/04 DUPLICATI 18.00               1.80                          I
      Fp:0409 | Bth:13886*17 | Inv:72581
      Source   : ASCIIC
      Note     : 7264
      Comments : 18 PAGE(S)

528   09/27/04 FACSIMILE                     9.00                          I
      Fp:0409 | Bth:13886*29 | Inv:72581
      Source   : ASCIIC
      Note     : 7264
```

```
INQUIRY : Case      - reference                        10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Comments : 9 PAGE(S) TO NO. 1(808) 241-6319

529   09/27/04 POSTAGE                      0.60                        I
      Fp:0409 | Bth:13887*6 | Inv:72581
      Comments : MJM

530   09/21/04 OUTSIDE D                   51.64                        I
      Fp:0409 | Bth:13893*23 | Chk: 1/086803,10/13/04 | Inv:72581
      Source   : AP 01,P107,H412160 | Payee:PROFESSIONAL IMAGE
      Comments : 249 COPIES AT $0.18 PER COPY; 5 COLOR COPIES AT $0.95 PER
                 COPY - ORIGINALS PROVIDED BY USDC

534   09/29/04 DUPLICATI143.00             14.30                        I
      Fp:0409 | Bth:13898*16 | Inv:72581
      Source   : ASCIIC
      Note     : 7264
      Comments : 143 PAGE(S)

535   09/29/04 POSTAGE                      0.37                        I
      Fp:0409 | Bth:13897*16 | Inv:72581
      Comments : MJM

536   09/30/04 DUPLICATI870.00             87.00                        I
      Fp:0409 | Bth:13900*10 | Inv:72581
      Source   : ASCIIC
      Note     : 0074
      Comments : 870 PAGE(S)

537   09/30/04 DUPLICATI 90.00              9.00                        I
      Fp:0409 | Bth:13900*11 | Inv:72581
      Source   : ASCIIC
      Note     : 1331
      Comments : 90 PAGE(S)

538   09/29/04 POSTAGE                      5.30                        I
      Fp:0409 | Bth:13899*4 | Inv:72581
      Comments : MJM

541   10/01/04 DUPLICATI104.00             10.40                        I
      Fp:0410 | Bth:13905*15 | Inv:72843
      Source   : ASCIIC
      Note     : 7264
      Comments : 104 PAGE(S)

542   10/04/04 DUPLICATI 45.00              4.50                        I
      Fp:0410 | Bth:13905*48 | Inv:72843
      Source   : ASCIIC
      Note     : 7264
      Comments : 45 PAGE(S)
```

```
INQUIRY : Case     - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
543   10/01/04 POSTAGE                      1.85                          I
      Fp:0410 | Bth:13907*6 | Inv:72843
      Comments : MJM

544   10/06/04 POSTAGE                      0.60                          I
      Fp:0410 | Bth:13910*9 | Inv:72843
      Comments : MJM

545   01/07/04 POSTAGE                      0.37                          I
      Fp:0410 | Bth:13914*10 | Inv:72581
      Comments : MJM

546   01/07/04 POSTAGE                      5.30                          I
      Fp:0410 | Bth:13914*15 | Inv:72581
      Comments : MJM

547   09/03/04 POSTAGE                      3.00                          I
      Fp:0410 | Bth:13827*6 | Inv:72581
      Note     : Transferred from: CIS*03-104*5
      Comments : MJM

548   10/07/04 DUPLICATI 12.00              1.20                          I
      Fp:0410 | Bth:13915*16 | Inv:72843
      Source   : ASCIIC
      Note     : 7264
      Comments : 12 PAGE(S)

549   10/05/04 LONG DIST                    0.44                          I
      Fp:0410 | Bth:13919*129 | Inv:72843
      Source   : ASCIIC
      Note     : 657
      Comments : (808) 645-0708

550   10/05/04 LONG DIST                    2.86                          I
      Fp:0410 | Bth:13919*130 | Inv:72843
      Source   : ASCIIC
      Note     : 657
      Comments : (808) 645-0707
551   10/11/04 DUPLICATI 45.00              4.50                          I
      Fp:0410 | Bth:13920*4 | Inv:72843
      Source   : ASCIIC
      Note     : 7264
      Comments : 45 PAGE(S)

554   10/12/04 DUPLICATI 71.00              7.10                          I
      Fp:0410 | Bth:13923*23 | Inv:72843
      Source   : ASCIIC
      Note     : 7264
      Comments : 71 PAGE(S)
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
555   10/12/04 DUPLICATI 35.00                3.50                        I
      Fp:0410 | Bth:13923*24 | Inv:72843
      Source   : ASCIIC
      Note     : 7264
      Comments : 35 PAGE(S)

556   10/13/04 POSTAGE                        4.61                        I
      Fp:0410 | Bth:13926*18 | Inv:72843
      Comments : MJM

557   10/13/04 DUPLICATI 84.00                8.40                        I
      Fp:0410 | Bth:13927*43 | Inv:72843
      Source   : ASCIIC
      Note     : 7264
      Comments : 84 PAGE(S)

558   09/03/04 AIR/GROUN                      5.21                        I
      Fp:0410 | Bth:13931*23 | Chk: 1/086885,10/27/04 | Inv:72581
      Source   : AP 01,R184,10/01/04 | Payee:RAINBOW COURIERS,
      Comments : NOTICE OF TAKING DEPOSITION, AND SUBPOENA

559   09/22/04 AIR/GROUN                      5.21                        I
      Fp:0410 | Bth:13931*119 | Chk: 1/086885,10/27/04 | Inv:72581
      Source   : AP 01,R184,10/01/04 | Payee:RAINBOW COURIERS,
      Comments : WITHDRAWAL OF NOTICE OF TAKING DEPOSITION (KAUAI POLICE
                 DEPARTMENT)

560   09/29/04 AIR/GROUN                      5.21                        I
      Fp:0410 | Bth:13931*162 | Chk: 1/086885,10/27/04 | Inv:72581
      Source   : AP 01,R184,10/01/04 | Payee:RAINBOW COURIERS,
      Comments : DISCLOSURE OF EXPERT WITNESS

561   09/04/04 LEXIS-NEX                      0.31          0.00     0.00 I
      Fp:0410 | Bth:13932*119 | Inv:72581
      Comments : MJM

562   09/07/04 LEXIS-NEX                      0.63          0.00     0.00 I
      Fp:0410 | Bth:13932*120 | Inv:72581
      Comments : MJM

563   09/01/04 LEXIS-NEX                     16.96          0.00     0.00 I
      Fp:0410 | Bth:13932*166 | Inv:72581
      Comments : EKT

564   09/01/04 LEXIS-NEX                      0.32          0.00     0.00 I
      Fp:0410 | Bth:13932*167 | Inv:72581
      Comments : EKT

565   09/02/04 LEXIS-NEX                      1.39          0.00     0.00 I
      Fp:0410 | Bth:13932*168 | Inv:72581
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN     MARTIN W. CURNAN
Case     : 03-105     MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Comments : EKT

566   09/13/04 LEXIS-NEX                    10.32          0.00       0.00 I
      Fp:0410 | Bth:13932*169 | Inv:72581
      Comments : EKT

567   09/13/04 LEXIS-NEX                     1.59          0.00       0.00 I
      Fp:0410 | Bth:13932*170 | Inv:72581
      Comments : EKT

568   10/15/04 POSTAGE                       1.85                          I
      Fp:0410 | Bth:13933*11 | Inv:72843
      Comments : SKB

569   10/11/04 PARKING V                     8.00                          I
      Fp:0410 | Bth:13941*4 | Inv:72843
      Note     : M. CURNAN
      Comments : MJM

570   10/22/04 POSTAGE                       3.46                          I
      Fp:0410 | Bth:13952*6 | Inv:72843
      Comments : MJM

571   10/22/04 DUPLICATI144.00              14.40                          I
      Fp:0410 | Bth:13954*39 | Inv:72843
      Source   : ASCIIC
      Note     : 7264
      Comments : 144 PAGE(S)

572   10/25/04 DUPLICATI 90.00               9.00                          I
      Fp:0410 | Bth:13957*12 | Inv:72843
      Source   : ASCIIC
      Note     : 7264
      Comments : 90 PAGE(S)

573   10/25/04 DUPLICATI 24.00               2.40                          I
      Fp:0410 | Bth:13957*16 | Inv:72843
      Source   : ASCIIC
      Note     : 7264
      Comments : 24 PAGE(S)

574   10/25/04 DUPLICATI 85.00               8.50                          I
      Fp:0410 | Bth:13957*19 | Inv:72843
      Source   : ASCIIC
      Note     : 7264
      Comments : 85 PAGE(S)

575   10/25/04 DUPLICATI156.00             215.60                          I
      Fp:0410 | Bth:13957*23 | Inv:72843
      Source   : ASCIIC
```

```
INQUIRY : Case      - reference                         10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K         Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Note     : 7264
      Comments : 2156 PAGE(S)

576   10/25/04 DUPLICATI478.00            47.80                          I
      Fp:0410 | Bth:13957*30 | Inv:72843
      Source   : ASCIIC
      Note     : 0074
      Comments : 478 PAGE(S)

577   10/25/04 POSTAGE                    33.25                          I
      Fp:0410 | Bth:13959*4 | Inv:72843
      Comments : MJM

578   10/26/04 POSTAGE                     1.85                          I
      Fp:0410 | Bth:13959*12 | Inv:72843
      Comments : MJM

609   11/04/04 POSTAGE                     0.37                          I
      Fp:0411 | Bth:13986*6 | Inv:72973
      Comments : MJM

610   11/08/04 DUPLICATI 80.00             8.00                          I
      Fp:0411 | Bth:13993*32 | Inv:72973
      Source   : ASCIIC
      Note     : 7264
      Comments : 80 PAGE(S)

611   11/09/04 POSTAGE                     1.66                          I
      Fp:0411 | Bth:13995*3 | Inv:72973
      Comments : MJM

612   10/19/04 LEXIS-NEX                   0.31          0.00       0.00 I
      Fp:0411 | Bth:14010*107 | Inv:72843
      Comments : MJM

613   10/20/04 LEXIS-NEX                   4.75          0.00       0.00 I
      Fp:0411 | Bth:14010*108 | Inv:72843
      Comments : MJM

614   10/20/04 LEXIS-NEX                   0.24          0.00       0.00 I
      Fp:0411 | Bth:14010*109 | Inv:72843
      Comments : MJM

615   11/17/04 DUPLICATI 15.00             1.50                          I
      Fp:0411 | Bth:14016*13 | Inv:72973
      Source   : ASCIIC
      Note     : 7264
      Comments : 15 PAGE(S)

622   11/18/04 POSTAGE                     0.60                          I
```

```
INQUIRY : Case      - reference                              10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Fp:0411 | Bth:14019*8 | Inv:72973
      Comments : MJM

623   11/18/04 DUPLICATI 11.00              1.10                          I
      Fp:0411 | Bth:14022*1 | Inv:72973
      Source   : ASCIIC
      Note     : 1331
      Comments : 11 PAGE(S)

624   11/18/04 POSTAGE                      1.20                          I
      Fp:0411 | Bth:14024*2 | Inv:72973
      Comments : MJM

625   10/14/04 AIR/GROUN                    5.21                          I
      Fp:0411 | Bth:14042*60 | Chk: 1/087088,11/30/04 | Inv:72843
      Source   : AP 01,R184,11/01/04 | Payee:RAINBOW COURIERS,
      Comments : CERTIFICATE OF SERVICE

626   10/25/04 AIR/GROUN                   26.56                          I
      Fp:0411 | Bth:14042*98 | Chk: 1/087088,11/30/04 | Inv:72843
      Source   : AP 01,R184,11/01/04 | Payee:RAINBOW COURIERS,
      Comments : MOTION FOR SUMMARY JUDGMENT, CERTIFICATE OF SERVICE,
                 CONCISE STATEMENT TO MOTION FOR SUMMARY JUDGMENT

634   12/02/04 DUPLICATI162.00             16.20                          I
      Fp:0412 | Bth:14053*73 | Inv:73149
      Source   : ASCIIC
      Note     : 7264
      Comments : 162 PAGE(S)

635   12/03/04 POSTAGE                      3.85                          I
      Fp:0412 | Bth:14057*8 | Inv:73149
      Comments : MJM

640   12/28/04 FACSIMILE                    1.00                          I
      Fp:0412 | Bth:14103*51 | Inv:73149
      Source   : ASCIIC
      Note     : 4571
      Comments : 2 PAGE(S) TO NO. 550-4996

641   12/28/04 FACSIMILE                    1.00                          I
      Fp:0412 | Bth:14103*52 | Inv:73149
      Source   : ASCIIC
      Note     : 4571
      Comments : 2 PAGE(S) TO NO. 544-8399

642   12/28/04 FACSIMILE                    1.00                          I
      Fp:0412 | Bth:14103*53 | Inv:73149
      Source   : ASCIIC
      Note     : 4571
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN     MARTIN W. CURNAN
Case     : 03-105     MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Comments : 2 PAGE(S) TO NO. 524-8293

650   01/03/05 DUPLICATI   2.00           0.20                          I
      Fp:0501 | Bth:14123*99 | Inv:73301
      Source   : ASCIIC
      Note     : SKS
      Comments : 2 PAGE(S) CURNAN

651   01/11/05 DUPLICATI 30.00            3.00                          I
      Fp:0501 | Bth:14132*90 | Inv:73301
      Source   : ASCIIC
      Note     : 7264
      Comments : 30 PAGE(S)

657   01/10/05 LONG DIST                  0.44                          I
      Fp:0501 | Bth:14139*90 | Inv:73301
      Source   : ASCIIC
      Note     : 632
      Comments : (808) 241-6315

658   01/10/05 LONG DIST                  0.74                          I
      Fp:0501 | Bth:14139*91 | Inv:73301
      Source   : ASCIIC
      Note     : 632
      Comments : (808) 241-6842

659   01/14/05 DUPLICATI   1.00           0.10                          I
      Fp:0501 | Bth:14142*55 | Inv:73301
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

661   01/18/05 DUPLICATI   1.00           0.10                          I
      Fp:0501 | Bth:14147*71 | Inv:73301
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

662   01/19/05 POSTAGE                    1.48                          I
      Fp:0501 | Bth:14152*3 | Inv:73301
      Comments : SKS

663   01/19/05 DUPLICATI   5.00           0.50                          I
      Fp:0501 | Bth:14154*28 | Inv:73301
      Source   : ASCIIC
      Note     : 1331
      Comments : 5 PAGE(S)

664   01/19/05 DUPLICATI144.00           14.40                          I
      Fp:0501 | Bth:14154*35 | Inv:73301
```

```
INQUIRY : Case      - reference                              10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K         Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Source   : ASCIIC
      Note     : 7264
      Comments : 144 PAGE(S)

665   01/19/05 DUPLICATI  1.00          0.10                            I
      Fp:0501 | Bth:14154*83 | Inv:73301
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

666   01/19/05 DUPLICATI  1.00          0.10                            I
      Fp:0501 | Bth:14154*84 | Inv:73301
      Source   : ASCIIC
      Note     : SKS
      Comments : 1 PAGE(S) CURNAN

667   01/25/05 DUPLICATI141.00         14.10                            I
      Fp:0501 | Bth:14170*22 | Inv:73301
      Source   : ASCIIC
      Note     : 1331
      Comments : 141 PAGE(S)

668   01/25/05 DUPLICATI  9.00          0.90                            I
      Fp:0501 | Bth:14170*24 | Inv:73301
      Source   : ASCIIC
      Note     : 1331
      Comments : 9 PAGE(S)

669   01/24/05 LONG DIST                7.43                            I
      Fp:0501 | Bth:14172*44 | Inv:73301
      Source   : ASCIIC
      Note     : 612
      Comments : (808) 645-0707

670   01/24/05 LONG DIST                2.26                            I
      Fp:0501 | Bth:14172*49 | Inv:73301
      Source   : ASCIIC
      Note     : 612
      Comments : (808) 645-0708

693   01/28/05 POSTAGE                  0.37                            I
      Fp:0501 | Bth:14187*10 | Inv:73301
      Comments : MJM

694   02/02/05 DUPLICATI189.00         18.90                            I
      Fp:0502 | Bth:14193*59 | Inv:73472
      Source   : ASCIIC
      Note     : 7264
      Comments : 189 PAGE(S)
```

```
INQUIRY : Case      - reference                             10:02am 25 APR 06

Client   : CURNAN       MARTIN W. CURNAN
Case     : 03-105       MARK N. BEGLEY VS. COUNTY OF K          Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
695    02/03/05 POSTAGE                        2.90                        I
       Fp:0502 | Bth:14195*14 | Inv:73472
       Comments : MJM

696    02/03/05 POSTAGE                        0.83                        I
       Fp:0502 | Bth:14195*15 | Inv:73472
       Comments : MJM

697    02/04/05 DUPLICATI  1.00                0.10                        I
       Fp:0502 | Bth:14200*90 | Inv:73472
       Source   : ASCIIC
       Note     : SKS
       Comments : 1 PAGE(S) CURNAN

698    02/08/05 DUPLICATI  8.00                0.80                        I
       Fp:0502 | Bth:14209*26 | Inv:73472
       Source   : ASCIIC
       Note     : 1331
       Comments : 8 PAGE(S)

706    01/20/05 AIR/GROUN                      5.21                        I
       Fp:0502 | Bth:14246*111 | Chk: 1/087674,02/28/05 | Inv:73472
       Source   : AP 01,R184,02/01/05 | Payee:RAINBOW COURIERS,
       Comments : CONSENT

707    03/10/05 COURT REP                     97.40                        I
       Fp:0503 | Bth:14283*2 | Chk: 1/087757,03/10/05 | Inv:73659
       Source   : AP 01,F215,CR045265 | Payee:CYNTHIA FAZIO, RMR
       Comments : COURT TRANSCRIPT

708    03/10/05 DUPLICATI440.00               44.00                        I
       Fp:0503 | Bth:14285*42 | Inv:73659
       Source   : ASCIIC
       Note     : 0074
       Comments : 440 PAGE(S)

709    03/11/05 POSTAGE                        5.85                        I
       Fp:0503 | Bth:14289*5 | Inv:73659
       Comments : MJM

712    03/15/05 DUPLICATI 30.00                3.00                        I
       Fp:0503 | Bth:14297*18 | Inv:73659
       Source   : ASCIIC
       Note     : 7264
       Comments : 30 PAGE(S)

713    03/09/05 PROFESSIO                    300.00                        I
       Fp:0503 | Bth:14299*13 | Chk: 1/087876,03/30/05 | Inv:73659
       Source   : AP 01,S123,11522 | Payee:STRAUB CLINIC & HO
       Comments : LETTER BY DR. TSUSHIMA RE: MARK BEGLEY
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S

714    03/18/05 POSTAGE                        0.74                           I
       Fp:0503 | Bth:14311*15 | Inv:73659
       Comments : MJM

715    03/28/05 DUPLICATI 46.00                4.60                           I
       Fp:0503 | Bth:14333*5 | Inv:73659
       Source   : ASCIIC
       Note     : 7264
       Comments : 46 PAGE(S)

722    03/28/05 POSTAGE                        1.66                           I
       Fp:0503 | Bth:14334*3 | Inv:73659
       Comments : MJM

728    03/10/05 AIR/GROUN                      5.21                           I
       Fp:0504 | Bth:14400*179 | Chk: 1/088038,04/27/05 | Inv:73812
       Source   : AP 01,R184,04/01/05 | Payee:RAINBOW COURIERS,
       Comments : CHECK

729    04/26/05 DUPLICATI 47.00                4.70                           I
       Fp:0504 | Bth:14409*40 | Inv:73812
       Source   : ASCIIC
       Note     : 7264
       Comments : 47 PAGE(S)

732    05/11/05 DUPLICATI 18.00                1.80                           I
       Fp:0505 | Bth:14445*11 | Inv:74075
       Source   : ASCIIC
       Note     : 7264
       Comments : 18 PAGE(S)

733    04/21/05 PROFESSIO                    398.24                           I
       Fp:0505 | Bth:14446*4 | Chk: 1/088121,05/12/05 | Inv:74075
       Source   : AP 01,B233,04/21/05 | Payee:LAW OFFICES OF CHR
       Comments : IME

734    05/18/05 POSTAGE                       26.50                           I
       Fp:0505 | Bth:14469*13 | Inv:74075
       Comments : MJM

735    05/18/05 DUPLICATI610.00               61.00                           I
       Fp:0505 | Bth:14471*24 | Inv:74075
       Source   : ASCIIC
       Note     : 7264
       Comments : 610 PAGE(S)

736    05/18/05 DUPLICATI442.00              244.20                           I
       Fp:0505 | Bth:14471*25 | Inv:74075
       Source   : ASCIIC
```

```
INQUIRY : Case      - reference                           10:02am 25 APR 06

Client   : CURNAN     MARTIN W. CURNAN
Case     : 03-105     MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Note     : 7264
      Comments : 2442 PAGE(S)

737   05/19/05 POSTAGE                     10.60                          I
      Fp:0505 | Bth:14473*7 | Inv:74075
      Comments : MJM

738   05/26/05 DUPLICATI180.00             18.00                          I
      Fp:0505 | Bth:14503*8 | Inv:74075
      Source   : ASCIIC
      Note     : 7264
      Comments : 180 PAGE(S)

746   05/31/05 DUPLICATI  7.00              0.70                          I
      Fp:0505 | Bth:14508*29 | Inv:74075
      Source   : ASCIIC
      Note     : 7264
      Comments : 7 PAGE(S)

747   05/31/05 POSTAGE                      1.85                          I
      Fp:0505 | Bth:14514*3 | Inv:74075
      Comments : MJM

748   06/01/05 DUPLICATI131.00             13.10                          I
      Fp:0506 | Bth:14519*29 | Inv:74241
      Source   : ASCIIC
      Note     : 7264
      Comments : 131 PAGE(S)

749   06/03/05 DUPLICATI 10.00              1.00                          I
      Fp:0506 | Bth:14521*25 | Inv:74241
      Source   : ASCIIC
      Note     : 1331
      Comments : 10 PAGE(S)

750   06/02/05 POSTAGE                      0.74                          I
      Fp:0506 | Bth:14523*4 | Inv:74241
      Comments : MJM

751   05/18/05 MESSENGER                   10.94                          I
      Fp:0506 | Bth:14538*9 | Inv:74241
      Comments : MOTION TO DISMISS AMENDED COMPLAINT FOR SUMMARY JUDGEMENT

752   05/18/05 MESSENGER                   10.94                          I
      Fp:0506 | Bth:14538*10 | Inv:74241
      Comments : AMENDED CONCISE STATEMENT OF FACT

753   06/14/05 DUPLICATI  2.00              0.20                          I
      Fp:0506 | Bth:14551*44 | Inv:74241
      Source   : ASCIIC
```

```
INQUIRY : Case      - reference                              10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Note     : 7264
      Comments : 2 PAGE(S)

754   06/14/05 DUPLICATI253.00           25.30                            I
      Fp:0506 | Bth:14551*46 | Inv:74241
      Source   : ASCIIC
      Note     : 7264
      Comments : 253 PAGE(S)

755   06/15/05 DUPLICATI 70.00            7.00                            I
      Fp:0506 | Bth:14553*6 | Inv:74241
      Source   : ASCIIC
      Note     : 7264
      Comments : 70 PAGE(S)

756   06/17/05 DUPLICATI 10.00            1.00                            I
      Fp:0506 | Bth:14559*37 | Inv:74241
      Source   : ASCIIC
      Note     : 7264
      Comments : 10 PAGE(S)

757   06/22/05 DUPLICATI408.00           40.80                            I
      Fp:0506 | Bth:14567*41 | Inv:74241
      Source   : ASCIIC
      Note     : 7264
      Comments : 408 PAGE(S)

758   06/23/05 POSTAGE                    3.95                            I
      Fp:0506 | Bth:14571*15 | Inv:74241
      Comments : MJM

759   06/24/05 DUPLICATI165.00           16.50                            I
      Fp:0506 | Bth:14579*4 | Inv:74241
      Source   : ASCIIC
      Note     : 7264
      Comments : 165 PAGE(S)

765   06/27/05 DUPLICATI 92.00            9.20                            I
      Fp:0506 | Bth:14583*49 | Inv:74241
      Source   : ASCIIC
      Note     : 7264
      Comments : 92 PAGE(S)

766   06/28/05 DUPLICATI 18.00            1.80                            I
      Fp:0506 | Bth:14583*86 | Inv:74241
      Source   : ASCIIC
      Note     : 7264
      Comments : 18 PAGE(S)

767   06/28/05 DUPLICATI  2.00            0.20                            I
```

```
INQUIRY : Case     - reference                        10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Fp:0506 | Bth:14583*93 | Inv:74241
      Source   : ASCIIC
      Note     : 7264
      Comments : 2 PAGE(S)

777   06/28/05 COURT REP                   287.72                          I
      Fp:0506 | Bth:14589*9 | Chk: 1/088802,08/24/05 | Inv:74241
      Source   : AP 01,K107,06/28/05 | Payee:FRANCES KRAMER
      Comments : COURT REPORTER DEPOSITION TRANSCRIPT OF DWIGHT NADAMOTO,
                 ESQ. ON JUNE 17, 2005 (THE STATE OF HAWAII DEPARTMENT OF
                 THE ATTORNEY GENERAL VOLUMES I & II)
788   06/15/05 MESSENGER                     5.21                          I
      Fp:0507 | Bth:14607*26 | Inv:74241
      Comments : MOTION TO QUASH

789   07/07/05 DUPLICATI168.00              16.80                          I
      Fp:0507 | Bth:14609*10 | Inv:74453
      Source   : ASCIIC
      Note     : 7264
      Comments : 168 PAGE(S)

790   07/07/05 DUPLICATI169.00              16.90                          I
      Fp:0507 | Bth:14609*12 | Inv:74453
      Source   : ASCIIC
      Note     : 7264
      Comments : 169 PAGE(S)

791   06/23/05 LEXIS-NEX                    52.83          0.00       0.00 I
      Fp:0507 | Bth:14613*67 | Inv:74453
      Comments : MJM

792   06/24/05 LEXIS-NEX                   100.29          0.00       0.00 I
      Fp:0507 | Bth:14613*68 | Inv:74453
      Comments : MJM

793   06/24/05 LEXIS-NEX                     1.38          0.00       0.00 I
      Fp:0507 | Bth:14613*69 | Inv:74453
      Comments : MJM

794   06/24/05 LEXIS-NEX                     0.97          0.00       0.00 I
      Fp:0507 | Bth:14613*70 | Inv:74453
      Comments : MJM

795   06/27/05 LEXIS-NEX                    43.00          0.00       0.00 I
      Fp:0507 | Bth:14613*71 | Inv:74453
      Comments : MJM

796   06/27/05 LEXIS-NEX                     2.76          0.00       0.00 I
      Fp:0507 | Bth:14613*72 | Inv:74453
      Comments : MJM
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN     MARTIN W. CURNAN
Case     : 03-105     MARK N. BEGLEY VS. COUNTY OF K        Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S

797   06/03/05 LEXIS-NEX                       19.95          0.00       0.00 I
      Fp:0507 | Bth:14613*108 | Inv:74453
      Comments : EKT

798   06/06/05 LEXIS-NEX                        2.07          0.00       0.00 I
      Fp:0507 | Bth:14613*109 | Inv:74453
      Comments : EKT

799   06/07/05 LEXIS-NEX                       22.03          0.00       0.00 I
      Fp:0507 | Bth:14613*110 | Inv:74453
      Comments : EKT

800   06/27/05 MESSENGER                        5.21                          I
      Fp:0507 | Bth:14621*16 | Inv:74453
      Comments : REPLY MEMORANDUM

801   07/13/05 DUPLICATI 50.00                  5.00                          I
      Fp:0507 | Bth:14624*5 | Inv:74453
      Source   : ASCIIC
      Note     : 7264
      Comments : 50 PAGE(S)

803   07/28/05 DUPLICATI 96.00                  9.60                          I
      Fp:0507 | Bth:14658*12 | Inv:74453
      Source   : ASCIIC
      Note     : 7264
      Comments : 96 PAGE(S)

804   07/28/05 DUPLICATI 16.00                  1.60                          I
      Fp:0507 | Bth:14658*13 | Inv:74453
      Source   : ASCIIC
      Note     : 7264
      Comments : 16 PAGE(S)

805   07/28/05 DUPLICATI 19.00                  1.90                          I
      Fp:0507 | Bth:14658*16 | Inv:74453
      Source   : ASCIIC
      Note     : 7264
      Comments : 19 PAGE(S)

806   07/28/05 POSTAGE                          3.27                          I
      Fp:0507 | Bth:14659*14 | Inv:74453
      Comments : MJM

817   08/03/05 DUPLICATI 10.00                  1.00                          I
      Fp:0508 | Bth:14671*5 | Inv:74593
      Source   : ASCIIC
      Note     : 1331
      Comments : 10 PAGE(S)
```

```
INQUIRY : Case      - reference                        10:02am 25 APR 06

Client   : CURNAN       MARTIN W. CURNAN
Case     : 03-105       MARK N. BEGLEY VS. COUNTY OF K          Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S

818    08/03/05 DUPLICATI 30.00             3.00                          I
       Fp:0508 | Bth:14671*34 | Inv:74593
       Source   : ASCIIC
       Note     : 7264
       Comments : 30 PAGE(S)

819    08/03/05 DUPLICATI 13.00             1.30                          I
       Fp:0508 | Bth:14671*40 | Inv:74593
       Source   : ASCIIC
       Note     : 1331
       Comments : 13 PAGE(S)

820    08/03/05 DUPLICATI121.00            12.10                          I
       Fp:0508 | Bth:14671*46 | Inv:74593
       Source   : ASCIIC
       Note     : 7264
       Comments : 121 PAGE(S)

821    08/05/05 DUPLICATI188.00            18.80                          I
       Fp:0508 | Bth:14677*28 | Inv:74593
       Source   : ASCIIC
       Note     : 7264
       Comments : 188 PAGE(S)

822    08/09/05 DUPLICATI 10.00             1.00                          I
       Fp:0508 | Bth:14687*30 | Inv:74593
       Source   : ASCIIC
       Note     : 1331
       Comments : 10 PAGE(S)

823    08/10/05 DUPLICATI 32.00             3.20                          I
       Fp:0508 | Bth:14690*36 | Inv:74593
       Source   : ASCIIC
       Note     : 7264
       Comments : 32 PAGE(S)

824    07/13/05 MESSENGER                   5.21                          I
       Fp:0508 | Bth:14685*12 | Inv:74593
       Comments : NT COF WITH D MOTION TO QUASH THE SUBPOENA

825    08/03/05 POSTAGE                     5.30                          I
       Fp:0508 | Bth:14674*1 | Inv:74593
       Comments : MJM

826    08/04/05 POSTAGE                     2.12                          I
       Fp:0508 | Bth:14674*10 | Inv:74593
       Comments : MJM

827    08/04/05 POSTAGE                     1.85                          I
```

```
INQUIRY : Case      - reference                          10:02am 25 APR 06

Client   : CURNAN      MARTIN W. CURNAN
Case     : 03-105      MARK N. BEGLEY VS. COUNTY OF K         Status : Active

..Ref ..Date.. Cde.desc Orgtme Orgrte ....Orgamt ..Time ..Rate .......Amt S
      Fp:0508 | Bth:14674*11 | Inv:74593
      Comments : MJM

828   07/28/05 LEXIS-NEX                       5.36           0.00      0.00 I
      Fp:0508 | Bth:14723*114 | Inv:74593
      Comments : MJM

829   07/29/05 LEXIS-NEX                      31.21           0.00      0.00 I
      Fp:0508 | Bth:14723*115 | Inv:74593
      Comments : MJM

830   07/29/05 LEXIS-NEX                       0.37           0.00      0.00 I
      Fp:0508 | Bth:14723*116 | Inv:74593
      Comments : MJM

831   07/30/05 LEXIS-NEX                      20.03           0.00      0.00 I
      Fp:0508 | Bth:14723*117 | Inv:74593
      Comments : MJM

832   07/30/05 LEXIS-NEX                       5.35           0.00      0.00 I
      Fp:0508 | Bth:14723*118 | Inv:74593
      Comments : MJM

833   07/30/05 LEXIS-NEX                       1.13           0.00      0.00 I
      Fp:0508 | Bth:14723*119 | Inv:74593
      Comments : MJM

834   08/24/05 DUPLICATI 32.00                 3.20                          I
      Fp:0508 | Bth:14731*37 | Inv:74593
      Source   : ASCIIC
      Note     : 7264
      Comments : 32 PAGE(S)

837   08/25/05 POSTAGE                         0.37                          I
      Fp:0508 | Bth:14739*12 | Inv:74593
      Comments : MJM

857   09/07/05 DUPLICATI  9.00                 0.90                          I
      Fp:0509 | Bth:14772*10 | Inv:74764
      Source   : ASCIIC
      Note     : 7264
      Comments : 9 PAGE(S)

858   09/07/05 DUPLICATI229.00                22.90                          I
      Fp:0509 | Bth:14772*17 | Inv:74764
      Source   : ASCIIC
      Note     : 0074
      Comments : 229 PAGE(S)

859   09/09/05 DUPLICATI 49.00                 4.90                          I
```